## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| Nikola Corp., *et al.*,[1] | Case No. 25-10258 (TMH) |
| Debtors. | (Joint Administration Requested) |
|  | **Re: Docket No. 31** |

## NOTICE OF FILING THE REDACTED CREDITOR MATRIX

**PLEASE TAKE NOTICE** that, pursuant to Rule 9018-1(d)(ii) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware, the above-captioned debtors and debtors in possession (the "Debtors") have today filed the attached redacted version of the Creditor Matrix[2] with the United States Bankruptcy Court for the District of Delaware, 824 N. Market Street, Wilmington, Delaware 19801.

*[Remainder of Page Intentionally Left Blank]*

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are: Nikola Corporation (registered to do business in California as Nikola Truck Manufacturing Corporation) (1153); Nikola Properties, LLC (3648); Nikola Subsidiary Corporation (1876); Nikola Motor Company LLC (0193); Nikola Energy Company LLC (0706); Nikola Powersports LLC (6771); Free Form Factory Inc. (2510); Nikola H2 2081 W Placentia Lane LLC (N/A); 4141 E Broadway Road LLC (N/A); and Nikola Desert Logistics LLC (N/A). The Debtors' headquarters are located at 4141 East Broadway Road, Phoenix, AZ 85040.

[2] On February 19, 2025, the Debtors filed the *Debtors' Motion for Entry of an Order Authorizing Redaction of Certain Personal Identifying Information Within the Consolidated List of Creditors and Other Filings* [Docket No. 6].

Dated: February 19, 2025
      Wilmington, Delaware

Joshua D. Morse, Esq.
Jonathan R. Doolittle, Esq.
**PILLSBURY WINTHROP SHAW
PITTMAN LLP**
Four Embarcadero Center, 22nd Floor
San Francisco, California 94111-5998
Telephone: (415) 983-1000
Facsimile:  (415) 983-1200
Email: joshua.morse@pillsburylaw.com
      jonathan.doolittle@pillsburylaw.com

-and-

Andrew V. Alfano, Esq.
Caroline Tart, Esq.
Chazz C. Coleman, Esq.
**PILLSBURY WINTHROP SHAW
PITTMAN LLP**
31 West 52nd Street
New York, New York 10019
Telephone: (212) 858-1000
Facsimile:  (212) 858-1500
Email: andrew.alfano@pillsburylaw.com
      caroline.tart@pillsburylaw.com
      chazz.coleman@pillsburylaw.com

Respectfully submitted,

*/s/ Maria Kotsiras*

M. Blake Cleary (No. 3614)
Brett M. Haywood (No. 6166)
Maria Kotsiras (No. 6840)
Sarah R. Gladieux (No. 7404)
**POTTER ANDERSON & CORROON LLP**
1313 N. Market Street, 6th Floor
Wilmington, Delaware 19801
Telephone: (302) 984-6000
Facsimile:  (302) 658-1192
Email: bcleary@potteranderson.com
      bhaywood@potteranderson.com
      mkotsiras@potteranderson.com
      sgladieux@potteranderson.com

*Proposed Counsel to the Debtors and Debtors in Possession*

2

12TH WONDER LLC
5890 STONERIDGE DR, SUITE 216
PLEASANTON, CA  94588

2SIXTYTWO INC
6939 SCHAEFER AVE. STE D363
CHINO, CA  91710

3EYE TECHNOLOGIES, LLC
14600 BEADLE LAKE RD.
BATTLE CREEK, MI  49014

3I, LP
140 BROADWAY, FL 38
NEW YORK, NY  10005

3M COMPANY
3M CENTER
ST PAUL, MN  55144

4 STAR ELECTRONICS INC
930 CALLE NEGOCIO SUITE C
SAN CLEMENTE, CA  92673

4GEN LOGISTICS LLC
23860 W HWY 85
BUCKEYE, AZ  85326

7TH WAVE COMMUNICATIONS, INC.
1631 N VINE ST
CHICAGO, IL  60614

A & S ENGINEERING SERVICES, INC.
28405 SAND CANYONSUITE B
CANYON COUNTRY, CA  91387

A BERGER POLSKA SP. Z O.O.
UL. PRZYJAŹNI 47A
KEDZIERZYN-KOŹLE  47-225
POLAND

A RAYMOND GMBH & CO. KG
TEICHSTRBE 57
LORRACH  79539
GERMANY

A V GAUGE & FIXTURE INC
4000 DELDUCA DRIVE
OLDCASTLE, ON  N0R 1L0
CANADA

A&M CARRIERS INC
1875 ROHLWING RD. STE B
ROLLING MEADOWS, IL  60008

A&P SOLUTIONS
RIO LERMA 1, KM. 116 SAN LORENZO A
PUEBLA  72730
MEXICO

A&R TOWING LLC
19241B N MARICOPA RD
MARICOPA, AZ  85139

A&T GLOBAL QUALITY INC
13165 W LAKE HOUSTON PKWY 228
HOUSTON, TX  77044

A. VOGT GMBH & CO. KG
DROSTENFELD 2-8
ARNSBERG  59759
GERMANY

A.C MCGUNNIGLE & CO., INC
100 MARKET ST
KENILWORTH, NJ  07033

A.RAYMOND ITALIANA SRL
STRADA COMPLANARE, 26
CARISIO, VERCELLI  13040
ITALY

A.V. CONCEPTS, INC.
1917 W. 1ST ST.
TEMPE, AZ  85281

A-1 LOCKSMITH & SECURITY CENTER INC
1707 E WEBER DR STE 1
TEMPE, AZ  85281

A3D HOLDINGS, LLC.
1820 W DRAKE DR. STE 101
TEMPE, AZ  85283

AA ANCHOR FENCE, INC
8320 N 67TH AVE
GLENDALE, AZ  85302

AAL  ENTERPRISES LLC
1022 S 950 W
BRIGHAM CITY, UT  84302

AARON CORICHI, JUAN
[ADDRESS ON FILE]

AASHISH SHARAD DALAL
[ADDRESS ON FILE]

AB DYNAMICS INC
48325 ALPHA DRIVE SUITE 120
WIXOM, MI  48393

ABACUS INDUSTRIES INC.
3894 MANNIX DR., STE 208
NAPLES, FL  34114

ABBOTT GRANITE
4210 S 36TH ST
PHOENIX, AZ  85040

ABD ELMUTALAB, MOHAMAD
[ADDRESS ON FILE]

ABM INDUSTRIES INCORPORATED
600 HARRISON ST., SUITE 600
SAN FRANCISCO, CA  94107

ABOLGHASEMISIZAKI, MEHRAN
[ADDRESS ON FILE]

ABOVE AND BEYOND FITNESS REPAIR, LL
2473 S HIGLEY RD. STE 104-107
GILBERT, AZ  85295

ABRAMS & BAYLISS LLP
20 MONTCHANIN ROAD, SUITE 200
WILMINGTON, DE  19807

ABRISA INDUSTRIAL GLASS INC
200 S HALLOCK DR
SANTA PAULA, CA  93060

ABSG CONSULTING INC.
1701 CITY PLAZA DR
SPRING, TX  77389

ABT MANUFACTURING SERVICES, S.A. DE
AV. AVANTE 841 PARQUE INDUSTRIAL
GUADALUPE  67190
MEXICO

ACCELERATE AUTO GROUP, LLC
5201 GRISHAM DR
ROWLETT, TX  75088

ACCENTURE LLP
500 W MADISON ST
CHICAGO, IL  60661

ACCO ENGINEERED SYSTEMS, INC
888 E WALNUT ST
PASADENA, CA  91101

ACCURATE TAPE AND LABEL CO.
14500 JIB ST.
PLYMOUTH, MI  48170

ACCURIDE CORPORATION
7140 OFFICE CIRCLE
EVANSVILLE, IN  47715

ACE INDUSTRIES, INC.
6295 MCDONOUGH DR
NORCROSS, GA  30093

ACE MULTI AXES SYSTEMS LIMITED
A50/49, 2ND MAIN, 2ND STAGE, PEENYA
BENGALURU, KA  56005
INDIA

ACE TRANSPORTATION SYSTEMS LLC
5601 S ORANGE BLOSSOM TRL
ORLANDO, FL  32839

ACEDO COTA, MIGUEL
[ADDRESS ON FILE]

ACEVEDO, ALFONSO
[ADDRESS ON FILE]

ACEVEDO, ENRIQUE
[ADDRESS ON FILE]

ACHILLES INC.
1490 S CHERRYBELL STRAV
TUCSON, AZ  85713

ACME CRYOGENICS, INC.
2801 MITCHELL AVE
ALLENTOWN, PA  18103

ACME ELECTRIC MOTOR, INC.
1101 N WASHINGTON ST
GRAND FORKS, ND  58203

ACME-WORKS, LLC
1735 LA VEREDA RD
BERKELEY, CA  94709

ACROMAG INC
30765 S. WIXOM RD.
WIXOM, MI  48393

ACT TEST PANELS LLC
273 INDUSTRIAL DRIVE
HILLSDALE, MI  49242

ACTALENT, INC
7301 PARKWAY DRIVE
HANOVER, MD  21076

ACTIVE TIRE LLC
965 S 4TH AVENUE
YUMA, AZ  85364

ADAMAS INTELLIGENCE INC.
500 KING ST. WEST 3RD FLOOR
TORONTO, ON  M5V 1L9
CANADA

ADAME SALAZAR, MANUEL
[ADDRESS ON FILE]

ADAMS AUTO GLASS LLC
21929 S 185TH ST
QUEEN CREEK, AZ  85142

ADAMS, JODY
[ADDRESS ON FILE]

ADAMS, WADE
[ADDRESS ON FILE]

ADHETEC INC.
12620 INTERURBAN AVE S.BUILDING B
TUKWILA, WA  98168

ADLER ELEKTROTECHNIK LEIPZIG GMBH
HAYNAER WEG 16
SCHKQEUDITZ  04435
GERMANY

ADLER EVO SRL
VIA CUNEO 27
PIANFEI  12080
ITALY

ADMIRAL INSURANCE COMPANY
1000 HOWARD BLVD., SUITE 300
PO BOX 5430
MOUNT LAUREL, NJ  08054

ADMIRAL INSURANCE COMPANY
232 STRAWBRIDGE DRIVE
SUITE 300
MOORESTOWN, NJ  08057

ADOBE INC.
29322 NETWORK PLACE
CHICAGO, IL  60673

ADOLFO ALEJANDRI ESTRELLA, JOSE
[ADDRESS ON FILE]

ADOT
1801 W JEFFERSON ST
PHOENIX, AZ  85007

ADRY PARTNERS, LLC
C/O ADRYTECH
2222 W PARKSIDE LN, STE 118
PHOENIX, AZ  85027

ADS INC
621 LYNNHAVEN PKWY STE 160
VIRGINIA BEACH, VA  23452

ADSUL, KRANTI
[ADDRESS ON FILE]

ADVANCE PAPER & MAINTENANCE SUPPLY
1135 N. MCQUEEN RD. SUITE 143
GILBERT, AZ  85233

ADVANCED CIRCUITS, INC.
21101 E. 32ND PARKWAY
AURORA, CO  80011

ADVANCED ENERGY IDEAS, INC.
1113 W BIRCHWOOD AVE
MESA, AZ  85210

ADVANCED MANUFACTURING & FABRICATIO
204 S 69TH AVE
TEMPE, AZ  85043

ADVANCED POWER CONVERSION
SOLUTIONS
81 PARKER ROAD
BARRE, VT  05641

ADVANCED PURCHASING DYNAMICS, INC.
9328 CLIFTON AVE.
PO BOX 75031
SALEM, MI  48175

ADVANCED TRUCK SERVICES, LLC
11602 OAKLAND DR
HENDERSON, CO  80640

ADVANCED WHEEL SALES, LLC
28381 NETWORK PLACE
CHICAGO, IL  60673

ADVANTECH CORPORATION
380 FAIRVIEW WAY
MILPITAS, CA  95035

ADVANTECH INTERNATIONAL
1600 COTTONTAIL LN
SOMERSET, NJ  08873

ADVOKATFIRMAET HAAVIND AS
BYGDOY ALLE 2PB 359 SENTRUM
OSLO  0101
NORWAY

AEI CONSULTANTS
2500 CAMINO DIABLO
WALNUT CREEK, CA  94597

AERDON EQUIPMENT
2576 MARINE DR SE
VANCOUVER, BC  V5S 2H1
CANADA

AERO AUTOMATIC SPRINKLER COMPANY
21605 N CENTRAL AVE
PHOENIX, AZ  85024

AEROBLAZE LABORATORY INC.
12819 HARMON RD. BLDG 575
FORT WORTH, TX  76177

AEROCOM SPECIALTY FITTINGS INC
15747 BOUL. HYMUS
KIRKLAND, QC  H9H 3L4
CANADA

AEROTECH HERMAN NELSON INTERNATIONA
100 EAGLE DRIVE
WINNIPEG, MB  R2R 1V5
CANADA

AGILIS ENGINEERING INC
3930 RCA BOULEVARD, SUITE 3000
WEST PALM BEACH, FL  33410

AGILIS MEASUREMENT SYSTEMS, INC.
3930 RCA BLVD., STE 3001
PALM BEACH GARDENS, FL  33410

AGRAMON, IRVING
[ADDRESS ON FILE]

AGRATI INC.
24000 S WESTERN AVE
PARK FOREST, IL  60466

AGRATI FSP SRL
VIA SOMMACAMPAGNA 49
VERONA, VR  37137
ITALY

AGUERO AGUILAR, HERON
[ADDRESS ON FILE]

AGUERO, GABRIEL
[ADDRESS ON FILE]

AGUILAR, FRANCISCO
[ADDRESS ON FILE]

AGUILAR, RODRIGO
[ADDRESS ON FILE]

AGUIRRE ORTEGA, ALDO
[ADDRESS ON FILE]

AGUIRRE, NICHOLAS
[ADDRESS ON FILE]

AGUIRRE, RICHARD
[ADDRESS ON FILE]

AHA LABS INC.
20 GLORIA CIR
MENLO PARK, CA  94025-3556

AHIRE, BHUSHAN
[ADDRESS ON FILE]

AHMAD, OMAR
[ADDRESS ON FILE]

AIMOTIVE INFORMATICS LTD LIABILITY CO
SZEPVOLGYI STREET 22
BUDAPEST  1025
HUNGARY

AIR CHARTER SERVICE, INC
1200 RXR PLAZA
UNIONDALE, NY  15556

AIR COMM CORPORATION
2929 S 48TH STREET
TEMPE, AZ  85282

AIR SQUARED MANUFACTURING, INC.
675 E. 124TH AVE
THORNTON, CO  80241

AIR WATER AMERICA INC
135 US HIGHWAY 202-206, SUITE 12
BEDMINSTER, NJ  07921

AIRBORNE LABS INTERNATIONAL, INC
22C WORLD'S FAIR DRIVE
SOMERSET, NJ  08873

AIRGAS, INC.
259 N. RADNOR-CHESTER RD.
RADNOR, PA  19087

AJR TRUCKING, INC.
AJR TRUCKING, INC.
COMPTON, CA  90222

AK STEEL CORPORATION
15317 COLLECTIONS CENTER DR
CHICAGO, IL  60693

AKASH DILIPKUMAR PANCHAL
[ADDRESS ON FILE]

AKD N.V.
WILHELMINAKADE 1
ROTTERDAM  3072
NETHERLANDS

AKKOUCHE, MOHAMED
[ADDRESS ON FILE]

AL. DEPT OF ENVIRONMENTAL
MANAGEMENT
PO BOX 301463
MONTGOMERY, AL  36130-1463

ALABAMA DEPARTMENT OF REVENUE
50 N RIPLEY ST
MONTGOMERY, AL  36130

ALABAMA DEPARTMENT OF REVENUE
CORPORATE TAX SECTION
50 N RIPLEY STREET
MONTGOMERY, AL  36132

ALABAMA DEPARTMENT OF REVENUE
LEGAL DIVISION
PO BOX 320001
MONTGOMERY, AL  36132

ALABAMA DEPARTMENT OF REVENUE
SALES & USE TAX DIVISION
PO BOX 327790
MONTGOMERY, AL  36132

ALABAMA DEPT OF CONSERVATION &
NATURAL RESOURCES
64 N UNION ST
MONTGOMERY, AL  36130

ALABAMA DEPT OF PUBLIC HEALTH
PO BOX 303017
MONTGOMERY, AL  36130-3017

ALABAMA DEPT OF PUBLIC HEALTH
THE RSA TOWER
201 MONROE ST
MONTGOMERY, AL  36104

ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BLDG
100 N UNION ST STE 636
MONTGOMERY, AL  36104

ALAMDAR HAMDANI
OFFICE OF THE UNITED STATES ATTORNEY
ONE SHORELINE PLAZA S TOWER
800 N SHORELINE BLVD, STE 500
CORPUS CHRISTI, TX  78401

ALAMDAR HAMDANI
UNITED STATES FEDERAL COURTHOUSE
US ATTORNEYS OFFICE
600 E HARRISON, STE 201
BROWNSVILLE, TX  78520-5106

ALAMILLO, JOSE
[ADDRESS ON FILE]

ALBANY ROAD REAL ESTATE PARTNERS LLC
201 4TH AVENUE NORTH, SUITE 1202
NASHVILLE, TN  37219

ALBANY ROAD-QUATTRO LLC
ATTN CHRISTOPHER J KNISLEY
201 4TH AVENUE NORTH, SUITE 1250
NASHVILLE, TN  37219

ALBANY ROAD-QUATTRO, LLC
C/O NATIONAL REGISTERED AGENTS
160 GREENTREE DR, STE 101
DOVER, DE  19904

ALBERT & CROSS LLP
ATTN FREDERIC I. ALBERT
2442 DUPONT DRIVE
IRVINE, CA  92612

ALBERTA MOTOR TRANSPORT ASSOCIATION
1, 285005 WRANGLER WAY
ROCKY VIEW, AB  T1X 0K3
CANADA

ALBERTSONS SAFEWAY
400 S 99TH AVENUE
TOLLESON, AZ  85353

ALCANTARA, EDGAR
[ADDRESS ON FILE]

ALCOCER, MIGUEL ANGEL BOCANEGRA
[ADDRESS ON FILE]

ALDERETE, JESE
[ADDRESS ON FILE]

ALEARDI, MICHAEL
[ADDRESS ON FILE]

ALEJANDRO SANCHEZ LOPEZ
[ADDRESS ON FILE]

ALFARO, NADIA
[ADDRESS ON FILE]

ALFARO, RENE
[ADDRESS ON FILE]

ALI, AKKO
[ADDRESS ON FILE]

ALIARO AB
KROKSLATTS FABRIKER 30B
MOLNDAL  431 37
SWEDEN

ALICAT SCIENTIFIC, INC.
DEPT. 730039
P.O. BOX 660919
DALLAS, TX  75266

ALIXPARTNERS HOLDINGS, LLP
909 3RD AVE
NEW YORK, NY  10022

ALL AMERICAN SIGN COMPANY, INC.
5480 KATELLA AVE. STE 201
LOS ALAMITOS, CA  90720

ALL METALS PROCESSING OF ORANGE COU
LLC
8401 STANDUSTRIAL AVE
STANTON, CA  90680

ALL MY SONS MOVING & STORAGE OF PHO
LLC
4012 WEST TURNEY AVE SUITE B-1
PHOENIX, AZ  85019

ALL PURPOSE SAFETY TRAINING SOLUTIO
3941 BROCKTON AVE
RIVERSIDE, CA  92501

ALL STATE FASTENER CORPORATION
15460 E 12 MILE RD
ROSEVILLE, MI  48066

ALLAN, DIANE
[ADDRESS ON FILE]

ALLEGIS GROUP HOLDINGS, INC
3689 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

ALLIANCE ADVISORS LLC
200 BROADACRES DRIVE 3RD FLOOR
BLOOMFIELD, NJ  07003

ALLIANCE FOR SUSTAINABLE ENERGY LLC
15013 DENVER WEST PARKWAY
GOLDEN, CO  80401

ALLIANZ UNDERWRITERS INSURANCE CO
225 W. WASHINGTON STREET,
SUITE 1800
CHICAGO, IL  60606

ALLIED TRANSPORTATION ASSOCIATION
2055 E WARNER RD
TEMPE, AZ  85284

ALLIED WORLD SPECIALTY INSURANCE CO
ATTN PROF. LIABILITY UNDERWRITING
199 WATER STREET
NEW YORK, NY  10038

ALLISON TRANSMISSION, INC.
LOCKBOX 232288
2288 MOMENTUM PL
CHICAGO, IL  60689

ALLRED METAL PRODUCTS, INC.
3711 EAST MIAMI AVENUE
PHOENIX, AZ  85040

ALLSTATE FASTENER
BODMAN PLC
SAMANTHA K W VAN SUMEREN; WALTER
GEROGE, PELTON; JEFFREY G RAPHELSON
1901 ST. ANTOINE ST, 6TH FL
DETROIT, MI  48226

ALMANZA, FRANCISCO
[ADDRESS ON FILE]

ALMARAZ, EDUARDO
[ADDRESS ON FILE]

ALONGI, KYLE
[ADDRESS ON FILE]

ALONSO GOMEZ, EZEQUIEL
[ADDRESS ON FILE]

ALONSO, ANDREW
[ADDRESS ON FILE]

ALPHA MACHINE CO., INC.
3721 E GROVE ST
PHOENIX, AZ  85040

ALPINE LANDING MANAGEMENT LLC
4141 E BROADWAY RD
PHOENIX, AZ  85040

ALTA ELECTRIC VEHICLES NORTH EAST,
6847 ELLICOTT DR
EAST SYRACUSE, NY  13057

ALTA ELECTRIC VEHICLES SOUTH WEST,
13211 MERRIMAN RD
LIVONIA, MI  48150

ALTA ENTERPRISES, LLC
13211 MERRIMAN RD.
LIVONIA, MI  48150

ALTA ENTERPRISES, LLC
8981 PALM RIVER RD.
TAMPA, FL  33619

ALTA
ATTN: MIKE BUCCI
13211 MERRIMAN RD
LIVONIA, MI  48150

ALTAIR ENGINEERING INC.
1820 E BIG BEAVER RD
TROY, MI  48083

ALTAIR ENGINEERING INC.
DEPT 771419
PO BOX 77000
DETROIT, MI  48277

ALTEN TECHNOLOGY USA, INC.
7830 THORNDIKE ROAD
GREENSBORO, NC  27409

ALTERNATIVE FUEL REAL ESTATE CORP
A CALIFORNIA CORPORATION
1476 E VALLEY ROAD
SANTA BARBARA, CA  93108

ALTERNATIVE HOSE LLC
20 N. 48TH AVE
PHOENIX, AZ  85043

ALTIUM INC
4225 EXECUTIVE SQ, STE 1000
LA JOLLA, CA  92037

ALVARADO, MARTIN
[ADDRESS ON FILE]

ALVAREZ ASSOCIATES LLC
13389 FOLSOM BLVD. 300-179
FOLSOM, CA  95630

AM RACING INC
3780 EAGLE LOOP STE 300
HOOD RIVER, OR  97031

AMADA AMERICA, INC.
7025 FIRESTONE BLVD
BUENA PARK, CA  90621

AMARO RODRIGUEZ, ERIK
[ADDRESS ON FILE]

AMAZON CAPITAL SERVICES, INC.
410 TERRY AVE N
SEATTLE, WA  98109

AMAZON CAPITAL SERVICES, INC.
PO BOX 035185
SEATTLE, WA  98124

AMAZON WEB SERVICES, INC.
410 TERRY AVE N
SEATTLE, WA  98109

AME ELECTRICAL CONTRACTING, INC
7120 S PRIEST DR
TEMPE, AZ  85283

AMER QUADRI, MIR
[ADDRESS ON FILE]

AMERICAN AIR FILTER COMPANY INC
9920 CORPORATE CAMPUS DRIVESTE 22
LOUISVILLE, KY  40223

AMERICAN AIR LIQUIDE HOLDINGS, INC.
9811 KATY FREEWAY, STE 100
HOUSTON, TX  75243

AMERICAN ARBITRATION ASSOCIATION
45 E RIVER PARK PLACE W. STE 308
FRESNO, CA  93720

AMERICAN ASSOCIATION OF PORT AUTHOR
INC.
1201 MARYLAND AVE SW, STE 860
WASHINGTON, DC  20024

AMERICAN CASUALTY CO OF READING, PA
151 N FRANKLIN STREET
CHICAGO, IL  60606

AMERICAN CASUALTY CO OF READING, PA
PO BOX 74007619
CHICAGO, IL  60674

AMERICAN CHEMISTRY COUNCIL
700 SECOND ST NE
WASHINGTON, DC  20002

AMERICAN CLEANSOURCE, LLC
1453 N 172ND ST
GILBERT, AZ  85234

AMERICAN ELECTRONIC COMPONENTS, INC
1101 LAFAYETTE STREET
ELKHART, IN  46516

AMERICAN GPR SERVICES
11435 W. BUCKEYE RD 104-419
AVONDALE, AZ  85323

AMERICAN INSTITUTE OF CHEMICAL ENGI
120 WALL STREET, 23RD FLOOR
NEW YORK, NY  10005

AMERICAN INTERNATIONAL GROUP, INC.
1271 AVE OF AMERICAS, FL 37
NEW YORK, NY  10020

AMERICAN MAINTENANCE PROFESSIONALS
2435 S 11TH AVE
PHOENIX, AZ  85007

AMERICAN MEDICAL RESPONSE OF MARICO
LLC
C/O AMERICAN MEDICAL RESPONSE INC
6501 S FIDDLERS GREEN CIR, STE 100
GREENWOOD VILLAGE, CO  80111

AMERICAN METALS COMPANY
740 W BROADWAY
MESA, AZ  85210

AMERICAN PORTWELL TECHNOLOGY INC
44200 CHRISTY STREET
FREEMONT, CA  94538

AMERICAN SOUND & ELECTRONICS, INC.
1800 RUSSELL STREET
COVINGTON, KY  41014

AMERICAN TRANSPORTATION
LOGISTICS SERVICES INC
7412 SW BEAVERTON HILLSDALE HWY SUI
PORTLAND, OR  97225

AMERICAN TRUCKING ASSOCIATIONS, INC.
80 M ST. SE, STE 800
WASHINGTON, DC  20003

AMERICAS COMMERCIAL TRANSPORTATION
RESEARCH COMPANY, LLC
4440 MIDDLE ROAD
COLUMBUS, IN  47203

AMERICAS SAP USERS GROUP
PO BOX 4248, DEPT 127
HOUSTON, TX  77210

AMERIGAS - 5213
460 N GULPH RD, STE 100
KING OF PRUSSIA, PA  19406

AMERIGAS
PO BOX 7155
PASADENA, CA  91109

AMERIPAK, INC.
551 BRADFORD ST
PONTIAC, MI  48341

AMERIT FLEET SOLUTIONS, INC.
1331 N. CALIFORNIA BLVD SUITE 150
WALNUT CREEK, CA  94596

AMETEK PROGRAMMABLE POWER INC
9250 BROWN DEER RD
SAN DIEGO, CA  92121

AMG INDUSTRIES LLC
200 COMMERCE DRIVE
MOUNT VERNON, OH  43050

AMI INDUSTRIES, INC
5093 N. RED OAK RD.
PO BOX 269
LEWISTON, MI  49756

AMPD UP CUSTOM HEARING PROTECTION
2473 S HIGLEY STE 104 PMB 242
GILBERT, AZ  85295

AMPER- -AUTO S.R.L.
STR. DELLE LOSE, 7/ABEINASCO (TO)
BEINASCO, TO  10092
ITALY

AMPHENOL LTW TECHNOLOGY CO., LTD.
5F-3, NO.51, SEC. 4, ZHONGYANG RD.
TUCHENG DIST.
NEW TAIPEI CITY  23675
TAIWAN

AMPHENOL PCD SHENZHEN CO LTD
BLDG 21 1ST LIAO KENG INDUSTRIAL ZO
BAO AN DIST, SHENZHEN  518108
CHINA

AMPHENOL TECHNICAL PRODUCTS INTL CO
2110 NOTRE DAME AVENUE
WINNIPEG, MB  R3H 0K1
CANADA

AMPHENOL TECHNOLOGY (ZHUHAI) CO., L
63 XIANGHAN RD.
SANZAO TOWN, GUANGDONG  519040
CHINA

AMPHENOL THERMOMETRICS, INC.
28690 NETWORK PLACE
CHICAGO, IL  60673

AMPHENOL-TUCHEL ELECTRONICS GMBH
AUGUST-HAEUSSER-STR. 10
HEILBRONN  74080
GERMANY

AMTECH INTERNATIONAL
100 PROFESSIONAL VIEW DRIVE
FREEHOLD, NJ  07728

AMW PACKAGING
5640 S 32ND STREET
PHOENIX, AZ  85040

AMWINS INSURANCE BROKERAGE, LLC
444 SOUTH FLOWER ST, SUITE 4500
LOS ANGELES, CA  90071

ANALYTICAL & PRECISION BALANCE CO I
9830 S 51ST STREET, SUITE B-103
PHOENIX, AZ  85044

ANDERSEN, SABRINA
[ADDRESS ON FILE]

ANDERSON, MARK
[ADDRESS ON FILE]

ANDERSON, TIFFANY
[ADDRESS ON FILE]

ANDEW M. LUGAR
US COURTHOUSE
300 S 4TH ST, STE 600
MINNEAPOLIS, MN  55415

ANDEW M. LUGAR
US COURTHOUSE
316 N ROBERT ST, STE 404
ST. PAUL, MN  55101

ANDREWS REFRIGERATION INC
5617 E HILLERY DR
SCOTTSDALE, AZ  85254

ANGI ENERGY SYSTEMS LLC
32950 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

ANGULO, RAMON
[ADDRESS ON FILE]

ANIL MARKAN, AKSHIT
[ADDRESS ON FILE]

ANIXTER CANADA INC.
200 FOSTER CRESCENT
MISSISSAUGA, ON  L5R 3Y5
CANADA

ANIXTER, INC.
ATTN LEGAL DEPARTMENT
2301 PATRIOT BLVD.
GLENVIEW, IL  60026

ANJANEYASWAMY, NAMITHA
[ADDRESS ON FILE]

ANN ARBOR WELDING SUPPLY
10559 CITATION DRIVE STE 204
BRIGHTON, MI 48116

ANNATA DYNAMICS USA INC
8770 WEST BRYN MAWR AVESUITE 1300
CHICAGO, IL 60631

ANSA PRODUCTIONS, INC.
801 S GRAND AVE 375
LOS ANGELES, CA 90017

ANSYS, INC.
2600 ANSYS DRIVE
CANONSBURG, PA 15317

ANTHONY PROVENZANO
[ADDRESS ON FILE]

ANTONIO MARQUEZ SANCHEZ, JORGE
[ADDRESS ON FILE]

ANTONIO RODRIGUEZ FELIX, JESUS
[ADDRESS ON FILE]

ANTONIONI, BRYAN
[ADDRESS ON FILE]

ANVER CORPORATION
36 PARMENTER ROAD
HUDSON, MA 01749

AON CONSULTING INC
200 E RANDOLPH ST, LOWR LL3
CHICAGO, IL 60601

AON CONSULTING INC
THE AON CENTRE, LEADENHALL BLDG
122 LEADENHALL ST
LONDON EC3V 4AN
UNITED KINGDOM

APE SOFTWARE, INC.
10174 HIGHWAY 41
MADERA, CA 93636

APEM, INC.
7901 4TH ST N
ST PETERSBURG, FL 33702

APEM, INC.
970 PARK CNTR DR
VISTA, CA 92081-8301

APEX VACUUM, LLC
233 ARNOLD MILL ROAD SUITE 300
WOODSTOCK, GA 30188

APHASE II, INC.
6120 CENTER DR.
STERLING HEIGHTS, MI 48312

API CONTROL SYSTEMS, INC.
218 HECTOR CONNOLY RD.
CARENCRO, LA 70520

API GROUP LIFE SAFETY USA LLC
4346 E ELWOOD ST. STE 100
PHOENIX, AZ 85040

APIS NORTH AMERICA LLC
938 N WASHINGTON AVE
ROYAL OAK, MI 48067

APPCOLL, INC.
325 SHARON PARK DR
MENLO PARK, CA 94025

APPEL, CHRISTIAN
[ADDRESS ON FILE]

APPLE RUBBER PRODUCTS INC
310 ERIE STREET
LANCASTER, NY 14086

APPLIED GRAY MATTER, LLC
13110 NE 177TH PL 223
WOODINVILLE, WA 98072

APPLIED INDUSTRIAL TECHNOLOGIES, IN
22510 NETWORK PLACE
CHICAGO, IL 60673

APPLIED SATELLITE TECHNOLOGY SYSTEM
1478 N TECH BLVD., SUITE 105
GILBERT, AZ 85233

APPLIED TECHNICAL SERVICES
1049 TRIAD COURT
MARIETTA, GA 30062

APRIORI TECHNOLOGIES, INC.
300 BAKER AVE SUITE 370
CONCORD, MA 01742

APTIV CORPORATION
5725 INNOVATION DRIVE
TROY, MI 48098

ARAMARK UNIFORM &
CAREER APPAREL GROUP, INC
DALLAS, TX 75373

ARAMARK UNIFORM &
CAREER APPAREL GROUP, INC
N/K/A VESTIS
115 N FIRST ST
BURBANK, CA 91502

ARAMCO VALVOLINE GLOBAL HOLDING COR
1200 SMITH ST
HOUSTON, TX  77002

ARANDA TOOLING INC.
13950 YORBA AVE.
CHINO, CA  91710

ARBINGER INSTITUTE LLC
686 N ARBINGER WAYSUITE 200
FARMINGTON, UT  84025

ARBOMEX LCM, S.A. DE C.V.
NORTE 7 NO. 102,
CD. INDUSTRIAL GUACELAYA
CELAYA, GT  38010
MEXICO

ARBON EQUIPMENT CORPORATION
25464 NETWORK PI
CHICAGO, IL  60673

ARCELORMITTAL DOFASCO GP
1330 BURLINGTON STREET EAST, PO BOX
HAMILTON, ON  L8N 3J5
CANADA

ARCELORMITTAL USA LLC
25465 NETWORK PLACE
CHICAGO, IL  60673

ARCH SPECIALTY INSURANCE COMPANY
210 HUDSON ST
STE 300
JERSEY CITY, NJ  07311-1206

ARCHACKI, ANDREW
[ADDRESS ON FILE]

ARCX CORPORATION
3133 W FRYE RD STE 101
CHANDLER, AZ  85226

AREA 4141 SPONSOR LLC
290 MADISON AVENUE4TH FLOOR
NEW YORK, NY  10017

AREMCO PRODUCTS INC
707-B EXECUTIVE BLVD.
VALLEY COTTAGE, NY  10989

ARGUELLO DAVILA, OSCAR
[ADDRESS ON FILE]

ARIAS, JUAN
[ADDRESS ON FILE]

ARIZMENDI, JAEN
[ADDRESS ON FILE]

ARIZONA CASTERS EQUIPMENT AND WHEEL
INC.
3329 N 24TH ST
PHOENIX, AZ  85016

ARIZONA CHAMBER OF COMMERCE AND IND
11445 E VIA LINDA STE 2352
SCOTTSDALE, AZ  85259

ARIZONA COMMERCE AUTHORITY
100 NORTH 7TH AVE SUITE 400
PHOENIX, AZ  85007

ARIZONA CONCRETE REPAIR, INC.
2031 W LONE CACTUS DR.
PHOENIX, AZ  85027

ARIZONA CORPORATION COMMISSION
100 N 7TH AVE
PHOENIX, AZ  85007

ARIZONA CORPORATION COMMISSION
SECURITIES DIVISION
1300 W WASHINGTON ST
PHOENIX, AZ  85007

ARIZONA CYBER THREAT RESPONSE ALLIA
INC.
42441 N CROSS TIMBERS CT
ANTHEM, AZ  85086

ARIZONA DENTAL INSURANCE SERVICE, I
14850 N SCOTTSDALE RD, STE 400
SCOTTSDALE, AZ  85254

ARIZONA DEPARTMENT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ  85007

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29010
PHOENIX, AZ  95038

ARIZONA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ  29096

ARIZONA DEPT OF ECONOMIC SECURITY
UNEMPLOYMENT INSURANCE
ADMINISTRATION
PO BOX 29225
PHOENIX, AZ  85038-9225

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
1110 W WASHINGTON ST
PHOENIX, AZ  85007

ARIZONA DEPT OF ENVIRONMENTAL
QUALITY
SOUTHERN REGIONAL OFFICE
400 W CONGRESS ST, STE 433
TUCSON, AZ  85701

ARIZONA ELITE WELDING LLC
11770 W WEDGEWOOD RD
CASA GRANDE, AZ  85194

ARIZONA FINGER PRINTS & MORE LLC
2 N CENTRAL AVE SUITE 1800
PHOENIX, AZ  85004

ARIZONA FORWARD ASSOCIATION
3800 N CENTRAL AVENUE
PHOENIX, AZ  85012

ARIZONA GATEWAY LOGISTICS, LLC
11327 W BELL ROAD, SUITE 105
SURPRISE, AZ  85378

ARIZONA GENERATOR TECHNOLOGY, INC.
7901 N 70TH AVENUE
GLENDALE, AZ  85303

ARIZONA PNEUMATIC SYSTEMS, INC.
205 SOUTH RIVER DRIVE
TEMPE, AZ  85288

ARIZONA PUBLIC SERVICE COMPANY
400 N 5TH ST
PHOENIX, AZ  85004-3902

ARIZONA PUBLIC SERVICE COMPANY
400 NORTH 5TH STREET
PHOENIX, AZ  85004

ARIZONA PUBLIC SERVICE COMPANY
MS 3200
PO BOX 53933
PHOENIX, AZ  85072

ARIZONA PUBLIC SERVICE COMPANY
PO BOX 37812
BOONE, IA  50037

ARIZONA REPUBLIC, THE
200 E VAN BUREN ST
PHOENIX, AZ  85004

ARIZONA SECRETARY OF STATE
1700 W. WASHINGTON ST, FLOOR 7
PHOENIX, AZ  85007

ARIZONA STATE TRAILER SALES INC.
2038 N COUNTRY CLUB DR
MESA, AZ  85201

ARIZONA STATE UNIVERSITY FOUNDATION
A NEW AMERICAN UNIVERSITY
ASU FULTON CENTER
300 E UNIVERSITY DR
TEMPE, AZ  85281-2033

ARIZONA STATE UNIVERSITY FOUNDATION
A NEW AMERICAN UNIVERSITY
PO BOX 2260
TEMPE, AZ  85280-2260

ARIZONA STATE UNIVERSITY
1151 S FOREST AVE
TEMPE, AZ  85281

ARIZONA TECHNOLOGY COUNCIL
2800 N CENTRAL AVE, SUITE 1530
PHOENIX, AZ  85004

ARIZONA TRUCKING ASSOCIATION, INC.
7500 W MADISON ST
TOLLESON, AZ  85353

ARIZONA UNCLAIMED PROPERTY UNIT
1600 W MONROE
PHOENIX, AZ  85007-2650

ARIZONA UNCLAIMED PROPERTY UNIT
C/O ARIZONA DEPT OF REVENUE
PO BOX 29026
PHOENIX, AZ  85038-9026

ARIZONA WILDLIFE RESOURCE LLC
3560 N MAYA RD
ELOY, AZ  85131

ARIZONA/ALBUQUERQUE VALVE & FITTING
4926 E BEVERLY RD
PHOENIX, AZ  Albuq

ARKANSAS DEPT OF LABOR
900 W CPAITAL AVE
SUITE 400
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF WORKFORCE SERVICES
2 CAPITOL MALL
LITTLE ROCK, AR  72201

ARKANSAS DEPT OF WORKFORCE SERVICES
PO BOX 2981
LITTLE ROCK, AR  72203

ARLINGTON SALES AND RENTAL LLC
520 N BULLARD AVE STE 41
GOODYEAR, AZ  85338

ARMADA RUBBER MANUFACTURING
COMPANY
24586 ARMADA RIDGE RD.
ARMADA, MI  48005

ARMANDO RAMIREZ CUEVAS
[ADDRESS ON FILE]

ARMENDARIZ, DANA
[ADDRESS ON FILE]

ARNAL, AUSTIN
[ADDRESS ON FILE]

ARNOLD FASTENING SYSTEMS, INC
1873 ROCHESTER INDUSTRIAL COURT
ROCHESTER, MI  48309

ARNOLD MACHINERY COMPANY
2975 W 2100 S
SALT LAKE CITY, UT  84119

ARO WELDING TECHNOLOGIES, INC.
48500 STRUCTURAL DRIVE
CHESTERFIELD, MI  48051

AROCHI & LINDER, S.C.
INSURGENTES SUR 1605-PISO 20
SAN JOSE INSURGENTES
CDMX  3900
MEXICO

ARRIETA, ERNEST
[ADDRESS ON FILE]

ARRIS COMPOSITES, INC
710 BANCROFT WAY
BERKELEY, CA  94710

ARRIVE LOGISTICS HOLDINGS, LLC
7701 METROPOLIS DR, BLDG 15
AUSTIN, TX  78744

ARROW AUTOMATION & ENGINEERING INC.
23255 COMMERCE DR.
FARMINGTON, MI  48335

ARROW ELECTRONICS, INC
9151 E PANORAMA CIR
CENTENNIAL, CO  80112

ARROYO, JONATHON
[ADDRESS ON FILE]

ARROYO, MARTIN
[ADDRESS ON FILE]

ARTICULATE GLOBAL, LLC
DEPT 3747. PO BOX 123747
DALLAS, TX  75312

ARZOLA PENA, ALEJANDRO
[ADDRESS ON FILE]

ASCENT REAL ESTATE ADVISORS, LLC
ATTN DEAN BENJAMIN
290 MADISON AVE, 4TH FLOOR
NEW YORK, NY  10017

ASCOT SPECIALTY INSURANCE COMPANY
55 WEST 46TH STREET
26TH FLOOR
NEW YORK, NY  10036

ASGHAR, ALI
[ADDRESS ON FILE]

ASGN INCORPORATED
4400 COX RD, STE 110
GLEN ALLEN, VA  23060

ASHBY LOGISTICS
770 E MAIN STREET STE 408
LEHI, UT  84043

ASHCRAFT, WILLIAM
[ADDRESS ON FILE]

ASHURST LLP
LUDWIGPALAISLUDWIGSTRABE 8
MUNCHEN  80539
GERMANY

ASI DATAMYTE, INC.
2800 CAMPUS DRIVE, SUITE 60
PLYMOUTH, MN  55441

ASK INDUSTRIES S.P.A.
VIALE B.RAMAZINNI 39/F
REGGIO EMELIA  42124
ITALY

ASKEW, BENJAMIN
[ADDRESS ON FILE]

ASMC LLC
19087 W CASEY RD
LIBERTYVILLE, IL  60048

ASPEN SPECIALTY INSURANCE COMPANY
400 CAPITAL BOULEVARD
SUITE 200
ROCKY HILL, CT  06067

ASPEN TECHNOLOGY, INC.
20 CROSBY DR.
BEDFORD, MA  01730

ASSOCIATION FOR SUPPLY CHAIN MANAGE
1 E ERIE, STE 525, MAILBOX 4021
CHICAGO, IL  60611

ASTEELFLASH USA CORP.
4211 STARBOARD DR.
FREMONT, CA  94538

ASTENGO RAVILET, FRANCISCA
[ADDRESS ON FILE]

ASTERS LAW FIRM
19-21 BOHDANA KHMELNYTSKOHO ST
KYIV  01030
UKRAINE

ASTOTEC AUTOMOTIVE GMBH
LEOBERSDORFER STRASSE 31-33
HIRTENBERG  2552
AUSTRIA

AT&T MOBILITY
C/O AT&T SERVICES INC
ATTN KAREN CAVAGNARO, LEAD PARALEGAL
ONE AT&T WAY, RM 3A104
BEDMINSTER, NJ 07921

ATALIAN US MIDWEST LLC
525 WASHINGTON BLVD, 25TH FLOOR
JERSEY CITY, NJ 07310

ATC GROUP SERVICES LLC
13215 BEE CAVE PKWY
BLDG B, STE 230
AUSTIN, TX 78738

ATHENA 3D MANUFACTURING LLC
1820 W DRAKE DR. STE 101
TEMPE, AZ 85283

ATLANTIC PACIFIC STANDARD
3001 S. 12TH AVE UNIT 1
TUCSON, AZ 85713

ATLANTIC RUBBER CO., INC.
PO BOX 2295. 37 AYER RD. UNIT 6
LITTLETON, MA 01460

ATLAS COPCO NORTH AMERICA INC
DEPT CH 19511
PALATINE, IL 60055

ATLAS COPCO TOOLS & ASSEMBLY
SYSTEMS LLC
3301 CROSS CREEK PARKWAY
AUBURN HILLS, MI 48326

ATLAS MATERIAL TESTING TECHNOLOGY L
16576 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

ATLAS PRODUCTION COMPANY LLC
124 S 600 EASTSUITE 100
SALT LAKE CITY, UT 84102

ATLAS TECHNICAL CONSULTANTS LLC
13215 BEE CAVE PKWY
BLDG B, STE 230
AUSTIN, TX 78738

ATLAS VAN LINES INC
1212 SAINT GEORGE RD
EVANSVILLE, IN 47711-2364

ATLAS VAN LINES INC
PO BOX 952340
SAINT LOUIS, MO 63195

ATLURI, KRISHNAPRIYA
[ADDRESS ON FILE]

ATMOSPHERE COMMERCIAL INTERIORS LLC
81 SOUTH 9TH STREET SUITE 350
MINNEAPOLIS, MN 55402

ATTAIN SPORTS & ENTERTAINMENT-
BOWIE BAYSOX, LLC
4101 CRAIN HIGHWAY
BOWIE, MD 20716

AUDIO PRECISION, INC.
5750 SW ARCTIC DRIVE
BEAVERTON, OR 97005

AUDIO USER EXPERIENCE LLC
39 WEST 14TH STREET STE 303
NEW YORK, NY 10011

AUDUBON ENGINEERING COMPANY, LP
10205 WESTHIEMER RD, STE 100
HOUSTON, TX 77042

AURORA CIRCUITS INC
2250 WHITE OAK CIRCLE
AURORA, IL 60502

AUSTIN FIRE SYSTEMS, LLC
13580 EADS RD
PRAIRIEVILLE, LA 70769

AUTO CUTTER USA, LLC
13477 LAWRENCE 1045
STOTTS CITY, MO 65756

AUTO RESEARCH CENTER LLC
4012 CHAMPIONSHIP DR
INDIANAPOLIS, IN 46268

AUTODESK, INC.
ONE MARKET PLAZA, LANDMARK BLDG, ST
SAN FRANCISCO, CA 94105

AUTOFORNITURE MOLINO SPA
VIA CAVOUR, 3
ROBASSOMERO (TO) 10070
ITALY

AUTOLIV NCS PYROTECHNIE ET TECHNOLO
RUE DE LA CARTOUCHERIE – B.P.90010
SURVILLIERS 95471
FRANCE

AUTOMATIONDIRECT.COM INC
3505 HUTCHINSON RD
CUMMING, GA 30040

AUTOMOTIVE DYNAMICS CORP
20203 WINDEMERE DRIVE
MACOMB, MI 48044

AUTOMOTIVE INDUSTRY ACTION GROUP
4400 TOWN CENTER
SOUTHFIELD, MI 48075-1104

AUTONOMY TECHNOLOGY LLC
1650 NW 18TH ST. STE 807 B
POMPANO BEACH, FL 33069

AVALON RISK MANAGEMENT INSURANCE AS
LLC
DEPARTMENT 4609
ELGIN, IL  60122

AVANT GARDE AUTO LOGISTICS LLC
278 DOUG WARPOOLE RD 301A
SMYRNA, TN  37167

AVERY CLAIR PLECHATKA
252 E MCCORMICK AVE
STATE COLLEGE, PA  16801

AVILA, JAVIER
[ADDRESS ON FILE]

AVILA, MIGUEL
[ADDRESS ON FILE]

AVILA, PABLO
[ADDRESS ON FILE]

AVILA, RAMSEY
[ADDRESS ON FILE]

AVINA, GUSTAVO
[ADDRESS ON FILE]

AVINA, JULIO
[ADDRESS ON FILE]

AVL MOBILITY TECHNOLOGIES, INC.
47519 HALYARD DRIVE
PLYMOUTH, MI  48170

AVL TEST SYSTEMS, INC
47603 HALYARD DRIVE
PLYMOUTH, MI  48170

AVNET, INC
2211 S 47TH ST
PHOENIX, AZ  85034

AVNET, INC
PO BOX 70390
CHICAGO, IL  60673

AVTECH CAPITAL, LLC
6995 UNION PARK CENTERSUITE 400
COTTONWOOD HEIGHTS, UT  84047

AWC INC
6655 EXCHEQUER DR
BATON ROUGE, LA  70809-548

AXEL PRODUCTS INC
2255 SOUTH INDUSTRIAL HIGHWAY
ANN ARBOR, MI  48104

AXIOM TEST EQUIPMENT INC
2610 COMMERCE WAY
VISTA, CA  92081

AXION RAY INC
20 PENN MART SHOPPING CTRPMB 540
NEW CASTLE, DE  19720

AXIS PORTABLE AIR LLC
33 SOUTH 56TH ST
CHANDLER, AZ  85226

AXISWORKS LLC
819 W. 22ND ST. STE 108
TEMPE, AZ  85282

AXLE LOGISTICS, LLC
835 N CENTRAL ST
KNOXVILLE, TN  37917

AYCOCK, ROBERT
[ADDRESS ON FILE]

AZ BOXES STORAGE LLC
3219 E CAMELBACK RD 484
PHOENIX, AZ  85018

AZ INDUS ELECTRICAL CONTRACTORS, INC.
7931 E PECOS RD, STE 164
MESA, AZ  85212-6508

AZTEK TECHNOLOGIES S.A. DE C.V.
CARRETERA MONTERREY-GARCIA KM 3, AV
SANTA CATARINA, NL  66367
MEXICO

B&G LEASING LLC
3200 INDUSTRIAL PARK ROAD
VAN BUREN, AR  72956

B&H FOTO & ELECTRONICS CORP
420 9TH AVENUE
NEW YORK, NY  10001

B.D. HOLT COMPANY
ATTN: BERT FULGRIUM
5665 S.E. LOOP 410
SAN ANTONIO, TX  78222

BABIARZ, BRENDAN
[ADDRESS ON FILE]

BACKUS, MICHAEL
[ADDRESS ON FILE]

BAHRAMZADEH, YOUSEF
[ADDRESS ON FILE]

BAIRD, JESSE
[ADDRESS ON FILE]

BAKER COMMODITIES, INC.
3602 W. ELWOOD ST.
PHOENIX, AZ 85005

BAKER TILLY US, LLP
790 N WATER ST, STE 2000
MILWAUKEE, WI 53202

BALAKRISHNAN PANNEERSELVAM,
LOGESWARAN
[ADDRESS ON FILE]

BALDUR SUSPANSIYON URETIM SAN. VETC
SEKERPINAR MAH. TEPE SOK. NO:1, CAY
KOCAELI 34950
TURKEY

BALLESTEROS GONZALEZ, DANIEL
[ADDRESS ON FILE]

BALTIERREZ SOTOMAYOR, LUIS
[ADDRESS ON FILE]

BAMBELLA TOOLS LLC
607 ROBINHOOD RD
BRENHAM, TX 77833

BAMKO, LLC
10925 WEYBURN AVE
LOS ANGELES, CA 90024

BANDA, LUIS
[ADDRESS ON FILE]

BANDURA CYBER INC
28 HAWK RIDGE CIRCLE STE 107
ST LOUIS, MO 63367

BANK OF AMERICA
JOE TURSO
14636 N SCOTTSDALE RD
SCOTTSDALE, AZ 85254

BANKS, CURTIS
[ADDRESS ON FILE]

BANKS, TACURSHIA
[ADDRESS ON FILE]

BANKS, TYSHON
[ADDRESS ON FILE]

BANNER OCCUPATIONAL HEALTH CLINICS
2901 N CENTRAL AVE, STE 160
PHOENIX, AZ 85012

BAPTIE, COLTON
[ADDRESS ON FILE]

BARAGAR, BENNETT
[ADDRESS ON FILE]

BARAJAS, LEONOR
[ADDRESS ON FILE]

BARCODES LLC
200 W. MONROE ST.
CHICAGO, IL 60606

BARGHAUSEN CONSULTING ENGINEERS, IN
18215 72ND AVENUE SOUTH
KENT, WA 98032

BARLOW, CAMERON
[ADDRESS ON FILE]

BARNES, BABETTE
[ADDRESS ON FILE]

BARNEY, MATTHEW
[ADDRESS ON FILE]

BARNHART, RYAN
[ADDRESS ON FILE]

BARR, RICHARD J.
[ADDRESS ON FILE]

BARREL ACCESSORIES AND SUPPLY CO IN
2595 PALMER AVE
UNIVERSITY PARK, IL 60484

BARTEC DISPENSING TECHNOLOGY, INC
2300 N SWEET GUM AVE
BROKEN ARROW, OK 74012

BARTEC DISPENSING TECHNOLOGY, INC
PO BOX 470741
TULSA, OK 74147

BARTEC USA LLC
6475 19 1/2 MILE RD
STERLING HEIGHTS, MI  48314

BARTLETT, ERIC
[ADDRESS ON FILE]

BARTOSZEK, BRYAN
[ADDRESS ON FILE]

BASF CORPORATION
29492 NETWORK PLACE
CHICAGO, IL  60673

BATOM CO LTD
NO. 45 SIYU ST DALI DISTR
TAICHUNG CITY  41279
TAIWAN

BATSON, MATTHEW
[ADDRESS ON FILE]

BAUGHMAN KROUP BOSSE PLLC
500 E MAIN ST. STE 1400
NORFOLK, VA  23510

BAUR & ASSOCIATES CONSULTING ENGINE
5485 CONESTOGA COURT SUITE 200
BOULDER, CO  80301

BAUTISTA, JUAN
[ADDRESS ON FILE]

BAY CAST TECHNOLOGIES, INC.
2611 CENTER AVE
PO BOX 126
BAY CITY, MI  48707

BAYARD, P.A.
600 N KING ST. STE 400
WILMINGTON, DE  19809

BAYLESS, SAMUEL
[ADDRESS ON FILE]

BAYOTECH INC
8601 PAESO ALAMEDA NE STE B
ALBUQUERQUE, NM  87113

BAYOTECH, INC.
8601 PASEO ALAMEDA NE SUITE B
ALBUQUERQUE, NM  87113

BC TRUCKING ASSOCIATION
20111 93A AVENUE, STE 100
LANGLEY, BC  V1M 4A9
CANADA

BD HOLT CO
5665 SOUTHEAST LOOP 410
SAN ANTONIO, TX  78222

BDO USA LLP
339 SIXTH AVE, 8TH FL
PITTSBURGH, PA  15222

BEAMSLEY, CAMERON
[ADDRESS ON FILE]

BEAUCHAMP, AARON
[ADDRESS ON FILE]

BECKHOFF AUTOMATION LLC
13130 DAKOTA AVE
SAVAGE, MN  55378

BEDNARZ, ALEXIA
[ADDRESS ON FILE]

BEGAY, LESLYN
[ADDRESS ON FILE]

BEHESHTAEIN, SIAVASH
[ADDRESS ON FILE]

BEHLEN, MATTHEW J.
[ADDRESS ON FILE]

BEIJING VICTORY ELECTRIC CO.
NO.8 JUFUYUAN INDUSTRIAL ZONE
BEIJING  21500
CHINA

BEL POWER SOLUTIONS INC
2390 WALSH AVE
SANTA CLARA, CA  95051

BELLOC, CRISTOBAL
[ADDRESS ON FILE]

BEL-METRIC INC.
35 WESTECH DRIVE
TYNGSBORO, MA  01879

BELTAN VIBRACOUSTIC TITRESIM
ELEMEN SANAYI VE TICARET A.S
BTSO SANAYI BOLGESI SARI CADDE NO:1
BURSA  16140
TURKEY

BELTRAN ESQUER, JUAN
[ADDRESS ON FILE]

BELTRAN SEVEY, JESUS
[ADDRESS ON FILE]

BENDER ELECTRONICS, INC.
420 EAGLEVIEW BLVD.
EXTON, PA  19341

BENEDICT-MILLER, LLC
100-124 N 12TH ST
KENILWORTH, NJ  07033

BENESCH FRIEDLANDER COPLAN & ARONOF
200 PUBLIC SQR 2300
CLEVELAND, OH  44114

BENESCH FRIEDLANDER COPLAN &
ARONOFF LLP
71 S WACKER DRIVE SUITE 1600
CHICAGO, IL  60606

BENGER, TYGART
[ADDRESS ON FILE]

BENNETT JONES LLP
4500 BANKERS HALL E, 855 -2ND ST. S
CALGARY, AB  T2P 4K7
CANADA

BENNETT MOTOR EXPRESS LLC
1001 INDUSTRIAL PKWY
PO BOX 569
MCDONOUGH, GA  30253

BENNETT, NIPON JAKE
[ADDRESS ON FILE]

BENS COATING LLC
4501 KNAPP RD. BLDG 3
PEARLAND, TX  77581

BERGMANN, MATTHIAS
[ADDRESS ON FILE]

BERKSHIRE PRODUCTION SUPPLY, LLC
40333 W 14 MILE RD
NOVI, MI  48377-1609

BERLIN KOMMUNIKATION UG
WAGHAEUSELER STRASSE 10E
BERLIN  10715
GERMANY

BERNADICOU, JOHN
[ADDRESS ON FILE]

BERNAL FRANCO, JUAN
[ADDRESS ON FILE]

BERNARD, BRETT
[ADDRESS ON FILE]

BERRAN INDUSTRIAL GROUP , INC.
570 WOLF LEDGES PKWY
AKRON, OH  44311

BERRETT PEST CONTROL AZ INC.
9849 N 19TH DR, STE 1
PHOENIX, AZ  85021-1942

BERRETT PEST CONTROL AZ INC.
9849 N 19TH
PHOENIX, AZ  85021

BERRETT PEST CONTROL AZ INC.
PO BOX 80065
CITY OF INDUSTRY, CA  91716

BERRUETE, ANGEL
[ADDRESS ON FILE]

BETA CAE SYSTEMS USA, INC.
29800 MIDDLEBELT ROAD, SUITE 100
FARMINGTON HILLS, MI  48334

BETHLEHEM HYDROGEN LLC
600 HELD DR.
NORTHAMPTON, PA  18067

BEU-MATH ENGINEERING INC
7898 E ACOMA DRSUITE 110
SCOTTSDALE, AZ  85260

BEUS GILBERT PLLC
701 N 44TH ST
PHOENIX, AZ  85008

BHALERAO, RAVI
[ADDRESS ON FILE]

BHARADWAJ MAROOR NAGENDRAKUMAR,
YESHAS
[ADDRESS ON FILE]

BHARDWAJ, ANGSHUMAN
[ADDRESS ON FILE]

BHATTI, IRFAN
[ADDRESS ON FILE]

BHIMRAO KHADSE, AKSHAY
[ADDRESS ON FILE]

BIAGI BROS, INC
2001 BURGUNDY PLACE
ONTARIO, CA  91761

BIAGI BROS, INC
466 DEVLIN ROAD
NAPA, CA  94558

BIG BOLT, LLC
140 COVINGTON DRIVE
BLOOMINGDALE, IL  60108

BIG LIFT MATERIAL HANDLING
1315 E GIBSON LANE BLDG-E2
PHOENIX, AZ  85034

BIG SANDY INC.
615 W ELLIOT RD
TEMPE, AZ 85284

BIGFOOT CONSTRUCTION EQUIPMENT INC
1111 BROADWAY COURT
WOODSTOCK, IL  60098

BIGREP AMERICA INC
150 EAST 42ND STREET
NEW YORK, NY  10017

BIGTEX TRAILER WORLD
1795 S 19TH AVE
PHOENIX, AZ 85009

BILL BROWN FORD INC
32222 PLYMOUTH RD
LIVONIA, MI  48150

BIOLID I.G.
POL. ARTUNDUAGA. PRESAGANA 1 - 1º P
BASAURI, BIZKAIA  48970
SPAIN

BIRD AND BUG VENTURES LLC
6146 N 35TH AVE SUITE 101
PHOENIX, AZ  85017

BISCO INDUSTRIES INC
5065 E HUNTER AVE
ANAHEIM, CA  92807

BITNER, TODD
[ADDRESS ON FILE]

BIZLINK TECH INC
8001 ARTCRAFT RD
EL PASO, TX  79932

BLACHFORD INC.
1400 NUCLEAR DR
WEST CHICAGO, IL  60185

BLACK & MCDONALD LIMITED
10717 181 STREET NW
EDMONTON, AB  T5S 1N3
CANADA

BLACK & VEATCH CORPORATION
11401 LAMAR AVE.
OVERLAND PARK, KS  66211

BLACK DIAMOND PRODUCTS, INC.
211 S. RIVER RIDGE, SUITE 102
BURNSVILLE, MN  55337

BLACK HILLS INFORMATION SECURITY LL
115 W HUDSON ST
SPEARFISH, SD  57783

BLACK HILLS UTILITY HOLDINGS, INC.
ATTN: PAYMENT SERVICES. PO BOX 6006
RAPID CITY, SD  57709

BLACKCLOAK, INC.
7025 COUNTY RD 46A, STE 1071, 342
LAKE MARY, FL  32746

BLACKLINE SYSTEMS, INC.
21300 VICTORY BLVD, 12TH FL
WOODLAND HILLS, CA  91367

BLACKWOLF RUN HOLDING LTD
ATTN CLARENCE SHIELDS
2110 SPARROW DRIVE
NISKU, AB  AB T9E 8N5
CANADA

BLACKWOLF RUN HOLDINGS LTD.
2110 SPARROW DR
NISKU, AB  T9E 8A2
CANADA

BLAKE, NELSON
[ADDRESS ON FILE]

BLANCHARD, MELANIE
[ADDRESS ON FILE]

BLASCHKA, PAUL
[ADDRESS ON FILE]

BLINK S.R.L.
VIA ANTONIO LOCATELLI, 6
NOVA MILANESE MILAN  20124
ITALY

BLOCK HARBOR, LLC
1397 S PIEDMONT AVE STE 100
TROY, MI  48083

BLOOMBERG INDUSTRY GROUP, INC.
1801 S. BELL STREET
ARLINGTON, VA  22202

BLUE CROSS BLUE SHIELD OF ARIZONA,
8220 N 23RD AVE
PHOENIX, AZ 85021

BLUESTAR RETIREMENT SERVICES INC
822 A1A N, STE 211
PONTE VEDRA BEACH, FL 32082

BLUEWATER BATTERY LOGISTICS, LLC
136 W. CANON PERDIDO ST., SUITE 102
SANTA BARBARA, CA 93101

BLYTH, CHARLES
[ADDRESS ON FILE]

BMAK, INC.
1839 KNOLL DRIVE
VENTURA, CA 93003

BOARD OF SUPERVISORS, LOUISIANA
SOUTHERN
UNIVERSITY & AGRICULTURAL &
MECHANICAL COLLEGE
202 HIMES HALL
BATON ROUGE, LA 70803

BOARD SHARK LLC
8275 SHORESIDE LANE
MERRITT ISLAND, FL 32952

BOBIT BUSINESS MEDIA INC
21250 HAWTHORNE BLVD, STE 360
TORRANCE, CA 90503-5540

BOBIT BUSINESS MEDIA INC
PO BOX 2703
TORRANCE, CA 90509

BOELLHOFF GMBH
ARCHIMEDESSTRASSE 1-4
BIELEFELD 33649
GERMANY

BOGE ELASTMETALL GMBH
DR JURGEN ULDERUP PLATZ 1
DAMME 49401
GERMANY

BOLLHOFF INC
2705 MARION DRIVE
KENDALLVILLE, IN 46755

BONNIER, GILDAS
[ADDRESS ON FILE]

BOOM INDUSTRIAL, INC
2010 WRIGHT AVE.
LA VERNE, CA 91750

BOOTZ & DUKE SIGN CO.
2831 W WELDON AVE
PHOENIX, AZ 85017

BORDER STATES INDUSTRIES, INC.
PO BOX 1450 NW 7235
MINNEAPOLIS, MN 55485

BOREAL METALWORKS S C
AVENIDA ASOCIACION DE INDUSTRIALES
APASEO EL GRANDE, GT 38160
MEXICO

BORGHI, CORY
[ADDRESS ON FILE]

BORGWARNER INC
7929 SW BURNS WAY SUITE F
WILSONVILLED, OR 97070

BORTEANU, DANIEL
[ADDRESS ON FILE]

BORTEANU, DANIEL
[ADDRESS ON FILE]

BORTEANU, DANIEL
[ADDRESS ON FILE]

BORTEANU, DANIEL
[ADDRESS ON FILE]

BORUSAN PIPE U.S., INC.
4949 BORUSAN ROAD
BAYTOWN, TX 77523

BOSCH REXROTH CORPORATION
14001 SOUTH LAKES DRIVE
CHARLOTTE, NC 28273

BOSIO SRL
VIA MONTEGRAPPA 11
SANTENA, TO 10026
ITALY

BOSSARD INC.
6521 PRODUCTION DRIVE
CEDAR FALLS, IA 50613

BOTT ENTERPRISES, INC.
717 SOUTH 5600 WEST
SALT LAKE CITY, UT 84104

BOTTOMLINE TECHNOLOGIES, INC.
100 INTERNATIONAL DR, STE 200
PORTSMOUTH, NH 03801

BOUCK EQUIPMENT REPAIR LLC
15228 S. 30TH PLACE
PHOENIX, AZ 85048

BOULDIN, DOUGLAS
[ADDRESS ON FILE]

BOYD GROUP US INC
400 W GRAND AVE, STE 1
ELMHURST, IL  60126-1013

BPC ACQUISITION COMPANY
1218 E. PONTALUNA ROAD
SPRING LAKE, MI  49456

BRACKENBURY, MATTHEW
[ADDRESS ON FILE]

BRADFORD COMPANY
13500 QUINCY ST
HOLLAND, MI  49424

BRADY, KIM
[ADDRESS ON FILE]

BRADY, MELISSA
[ADDRESS ON FILE]

BRAUN, CARSON
[ADDRESS ON FILE]

BRAVO, CARLO
[ADDRESS ON FILE]

BRAY SALES, INC.
13333 WESTLAND EAST BLVD
HOUSTON, TX  77041-1219

BRECHBUHLER SCALES INC.
1424 SCALE ST SW
CANTON, OH  44706

BRENDEL ASSOCIATES LIMITED
3280 BROADWAY RD
BLOOMFIELD HILLS, MI  48301

BRENNAN INDUSTRIES OF TEXAS, INC
6701 COCHRAN RD
SOLON, OH  44139

BREON PEACE
US ATTORNEYS OFFICE
610 FEDERAL PLAZA
CENTRAL ISLIP, NY  11722-4454

BRESEE, DEREK
[ADDRESS ON FILE]

BRICE, AARON
[ADDRESS ON FILE]

BRIGHT SKY LOGISTICS INC
1001 FAIRWAY DRIVE
BENSENVILLE, IL  60106

BRIGHTFLAG INC
PO BOX 4668, PMB 80610
NEW YORK, NY  10163

BRIGHTHOUSE LIFE INSURANCE COMPANY
11215 N COMMUNITY HOUSE RD, STE 100
CHARLOTTE, NC  28277

BRIKS COATINGS & SANDBLASTING, LLC
3370 E SUPERIOR AVE
PHOENIX, AZ  85040

BRILLIANT EPOXY COATINGS
16099 N 82ND ST. SUITE B11
SCOTTSDALE, AZ  85260

BRISCOE, CONNER
[ADDRESS ON FILE]

BRIT FEATHERSON
US ATTORNEYS OFFICE
101 E PARK BLVD, STE 500
PLANO, TX  75704

BRIT FEATHERSON
US ATTORNEYS OFFICE
550 FANNIN, STE 1250
BEAUMONT, TX  77701

BRITT TOOL, INC.
949 E. NATIONAL AVENUE
BRAZIL, IN  47834

BROADLUX, INC.
PO BOX 7303
LAGUNA NIGUEL, CA  92607

BROADRIDGE INVESTOR COMM SOLUTIONS, INC
125 HIGH ST, FL 3
BOSTON, MA  02110

BROADRIDGE INVESTOR COMM SOLUTIONS, INC
5 DAKOTA DR, STE 300
LAKE SUCCESS, NY  11042

BROKEN LIMB LLC
228 WEST ST GEORGE BLVD
ST GEORGE, UT  84770

BRONKHORST USA INC
57 S COMMERCE WAYSUITE 120
BETHLEHEM, PA  18017

BROOKS KUSHMAN P.C.
1000 TOWN CENTER, 22ND FLOOR
SOUTHFIELD, MI  48075

BROOKS, DUSTIN
[ADDRESS ON FILE]

BROWN, AUSTIN
[ADDRESS ON FILE]

BROWN, JAMISON
[ADDRESS ON FILE]

BROWN, RICHARD
[ADDRESS ON FILE]

BRUCKNERS TRUCK SALES INC
7626 BRIGHTON RD
COMMERCE CITY, CO  80022

BRUN, ADAM
[ADDRESS ON FILE]

BRUSA HYPOWER AG
NEUDORF 14
SENNWALD  9466
SWITZERLAND

BRUTINEL PLUMBING & ELECTRICAL, INC
600 E 1ST ST
CASA GRANDE, AZ  85122

BRYCO ASPHALT MILLING, INC.
1959 S. POWER RD  103-375
MESA, AZ  85206

BSI GROUP AMERICA INC.
12950 WORLDGATE DRIVE SUITE 800
HERNDON, VA  20170

BTIG, LLC
350 BUSH STREET, 9TH FLOOR
SAN FRANCISCO, CA  94111

BUBBLE MAMAS
1939 S. CALLE MEDIA
CASA GRANDE, AZ  85194

BUCCI, MICHAEL
[ADDRESS ON FILE]

BUCHANAN HAULING & RIGGING, INC.
4625 INDUSTRIAL RD
FORT WAYNE, IN  46825

BUCKLEY, DYLAN
[ADDRESS ON FILE]

BUILDING ROBOTICS, INC.
DEPT LA 21690
PASADENA, CA  91185

BUJANOVICH, PAUL
[ADDRESS ON FILE]

BUNCH, JASON
[ADDRESS ON FILE]

BUREAU VERITAS NORTH AMERICA, INC
16800 GREENSPOINT PARK DR, STE 300S
HOUSTON, TX  77060-2393

BUREK, EREK
[ADDRESS ON FILE]

BURGAFLEX NORTH AMERICA LLC
1101 COPPER AVE
FENTON, MI  48430

BURGER, REID
[ADDRESS ON FILE]

BURKETT, CHANCE
[ADDRESS ON FILE]

BURNS & MCDONNELL ENGINEERING
COMPA INC
9400 WARD PARKWAY
KANSAS CITY, MO  64114

BURNS, FRANCIS
[ADDRESS ON FILE]

BURRI, AJAYARAM
[ADDRESS ON FILE]

BURRTEC WASTE GROUP, INC
9890 CHERRY AVE
FONTANA, CA  92355

BUSCHJOST GMBH
DETMOLDER STR. 256POSTFACH 10 02
BAD OEYNHAUSEN  32502
GERMANY

BUSH SALES & MFG INC
827 SOUTH 500 WEST
SALT LAKE CITY, UT  84101

BUSHEY, STEVEN
[ADDRESS ON FILE]

BUSINESS CREDIT REPORTS INC
1645 NASHVILLE PIKE
GALLATIN, TN  37066

BUSTAMANTE, ESTEBAN
[ADDRESS ON FILE]

BUSTAMANTE, JORGE
[ADDRESS ON FILE]

BUSTAMANTE, JOSE
[ADDRESS ON FILE]

BUTLER, BRIAN
[ADDRESS ON FILE]

BWI GROUP, TCB
12501 E GRAIN RIVER AVE
BRIGHTON, MI  48116

BYK GARDNER USA
25098 NETWORK PLACE
CHICAGO, IL  60673

BYOS, LLC
2121 CORNWALL ST.
GERMANTOWN, TN  38138

BYRD, BARBRA
[ADDRESS ON FILE]

BYRD, JUSTIN
[ADDRESS ON FILE]

BYUN, HYEYOUNG
[ADDRESS ON FILE]

BYUN, HYEYOUNG
[ADDRESS ON FILE]

C & S SWEEPING SERVICES, INC.
716 E TONTO STREET
PHOENIX, AZ  85034

C & W MOTORS, INC.
2677 E WILLIS RD
CHANDLER, AZ  85286

CA DEPT OF TAX & FEE ADMINISTRATION
PO BOX 942879
SACRAMENTO, CA  94279

CA DEPT. OF MOTOR VEHICLES
8243 DEMETRE AVE, MS L224
SACRAMENTO, CA  95828

CA. DEPT OF TOXIC SUBSTANCES CTRL
1001 "I" ST
SACRAMENTO, CA  95814-2828

CA. DEPT OF TOXIC SUBSTANCES CTRL
PO BOX 806
SACRAMENTO, CA  95812-0806

CABALATUNGAN, JERRY
[ADDRESS ON FILE]

CACTUS SWEEPING, INC.
12324 N 57TH DR
GLENDALE, AZ  85304

CACTUS TRANSPORT II, LLC
8211 WEST SHERMAN ST
TOLLESON, AZ  85353

CADMAKERS 3D PRINTING COMPANY INC.
295-4664 LOUGHEED HIGHWAY
BURNABY, BC  V5C 5T5
CANADA

CADWALADER WICKERSHAM & TAFT LLP
200 LIBERTY ST
NEW YORK, NY  10281

CAHILL GORDON & REINDEL LLP
32 OLD SLIP
NEW YORK, NY  10005

CALCRAFT CORPORATION
1426 S. WILLOW AVE.
RIALTO, CA  92376

CALDERON, CARLOS
[ADDRESS ON FILE]

CALDERON, JOVANI
[ADDRESS ON FILE]

CAL-DISC GRINDING CO., INC.
3725 E. ROESER ROAD UNIT 16
PHOENIX, AZ  85040

CALIENTE CONSTRUCTION INC
485 W VAUGHN STREET
TEMPE, AZ  85283

CALIFORNIA AIR RESOURCES BOARD
1001 "I" ST
SACRAMENTO, CA  95814

CALIFORNIA AIR RESOURCES BOARD
1001 I STREET
SACRAMENTO, CA  95814

CALIFORNIA AIR RESOURCES BOARD
PO BOX 2815
SACRAMENTO, CA  95812

CALIFORNIA CLEANING SUPPLIES CORP.
7440 SCOUT AVE
BELL GARDENS, CA  90201

CALIFORNIA DEPARTMENT OF
TAX & FEE ADMINISTRATION
450 N STREET
SACRAMENTO, CA  94279

CALIFORNIA DEPT OF CONSERVATION
715 P ST, MS 1900
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF WATER RESOURCES
715 P ST
SACRAMENTO, CA  95814

CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 94236
SACRAMENTO, CA  94236-0001

CALIFORNIA ENVIRONMENTAL PROTECTION
AGENCY
1001 I ST
PO BOX 2815
SACRAMENTO, CA  95812-2815

CALIFORNIA FORWARD ACTION FUND
116 SYCAMORE AVE 5369
HERCULES, CA  94547

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO, CA  94257

CALIFORNIA FUEL CELL PARTNERSHIP TR
919 NORTH MARKET STREET STE 1600
WILMINGTON, DE  19801

CALIFORNIA HYDROGEN BUSINESS COUNCI
18847 VIA SERENO
YORBA LINDA, CA  92886

CALIFORNIA INTEGRATED WASTE MGMT
BOARD
1001 I ST
PO BOX 4025
SACRAMENTO, CA  95812-4025

CALIFORNIA STATE CONTROLLERS OFFICE
UNCLAIMED PROPERTY DIVISION
300 CAPITOL MALL, STE 1850
SACRAMENTO, CA  95814

CALIFORNIA TINY HOUSE, INC.
3630 N. HAZEL AVE.
FRESNO, CA  93722

CALIFORNIA TRUCKING ASSOCIATION
4148 EAST COMMERCE WAY
SACRAMENTO, CA  95834

CALIFORNIA UNEMPLOYMENT INSURANCE
EMPLOYMENT DEVELOPMENT DEPT
PO BOX 8268800
UIPCD, MIC 40
SACRAMENTO, CA  94280-0001

CALLAHAN, ERIC
[ADDRESS ON FILE]

CALLEROS, LEONARDO
[ADDRESS ON FILE]

CALSPAN CORPORATION
4455 GENESEE STREET
BUFFALO, NY  14225

CALSTART, INC.
48 S CHESTER AVE
PASADENA, CA  91106

CALVIN, DAVID
[ADDRESS ON FILE]

CAMACHO PEREZ, REYNA
[ADDRESS ON FILE]

CAMARO PARENT, LLC
13047 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CAMELBACK DISPLAYS INC
20020 HICKORY TWIG WAY
SPRING, TX  77388

CAMELBACK INTERIORS LLC
4129 N 47TH STREET
PHOENIX, AZ  85018

CAMELOT U.S. ACQUISITION LLC
789 E. EISENHOWER PKWY
ANN ARBOR, MI  48108

CAMFIL USA, INC.
3200 NESTLE ROAD
JONESBORO, AR  72401

CAMPBELL SCIENTIFIC INC
815 W 1800 N
LOGAN, UT  84321

CAMPBELL, EMILY
[ADDRESS ON FILE]

CAMPERO, MICHAEL
[ADDRESS ON FILE]

CAMPOS GALLARDO, CESAR
[ADDRESS ON FILE]

CANADIAN HYDROGEN & FUEL CELL ASSOC
BAY ADELAIDE CENTRE, 333 BAY ST. 2
TORONTO, ON  M5H 2R2
CANADA

CANADIAN TRANSPORTATION EQUIPMENT
ASSOC
116 ALBERT ST. STE 200-300
OTTAWA, ON  K1P 5G3
CANADA

CANALES ANDRADE SR, SALVADOR
[ADDRESS ON FILE]

CANALES, TIFFANY
[ADDRESS ON FILE]

CAPA LLC
3455 S GILBERT RD
GILBERT, AZ  85297

CAPE
18881 IMMI WAY
WESTFIELD, IN  46074

CAPELLO, JOSEPH
[ADDRESS ON FILE]

CAPES, RYAN
[ADDRESS ON FILE]

CAPITAL, STORE
[ADDRESS ON FILE]

CAPIZ OROZCO, CRISTINA
[ADDRESS ON FILE]

CARBAJAL, JESUS
[ADDRESS ON FILE]

CARCAMO JR, WENCESLAO
[ADDRESS ON FILE]

CARCAMO, FRANCISCO
[ADDRESS ON FILE]

CARDENAS, PAUL
[ADDRESS ON FILE]

CARDILINO, GILARDO
[ADDRESS ON FILE]

CARL KURT WALTHER GMBH & CO. KG
WESTFALENSTRASSE 2
HAAN  42781
GERMANY

CARLA B. FREEDMAN
US ATTORNEYS OFFICE
14 DURKEE ST, STE 340
PLATTSBURGH, NY  12901

CARLA B. FREEDMAN
US ATTORNEYS OFFICE
PO BOX 7198
100 S CLINTON ST
SYRACUSE, NY  13261-7198

CARLING TECHNOLOGIES INC
60 JOHNSON AVE
PLAINVILLE, CT  06062

CARLSON GLASS INC
4703 W BRILL STSUITE 300
PHOENIX, AZ  85043

CARLSUN ENERGY SOLUTIONS INC.
1606 BRUCE SAUGEEN TOWNLINE
PORT ELGIN, ON  N0H 2C5
CANADA

CARLTON S. SHIER IV
US ATTORNEYS OFFICE
207 GRANDVIEW DRIVE, STE 400
FT. MITCHELL, KY  41017-2762

CARLTON S. SHIER IV
US ATTORNEYS OFFICE
601 MEYERS BAKER ROAD, STE 200
LONDON, KY  40741-3035

CARNEGIE AS
SENTRUM, FJORDALLEEN 16 - AKER BRYG
OSLO  0106
NORWAY

CARNEGIE MELLON UNIVERSITY
5000 FORBES AVE
PITTSBURGH, PA  15213

CARNS, JESSE
[ADDRESS ON FILE]

CAR-O-LINER COMMERCIAL AB
MEJERIGATAN 12
KATRINEHOLM  641 3
SWEDEN

CARONI S.P.A.
VIA CASTELLETTO STURA, 46
CUNEO  12100
ITALY

CARPENTER, BRAD
[ADDRESS ON FILE]

CARRAZCO RAYGOZA, HIRAM
[ADDRESS ON FILE]

CARRERA, PAUL
[ADDRESS ON FILE]

CARRIEDO, ANTONIO
[ADDRESS ON FILE]

CARRIER CORPORATION
7501 S QUINCY ST, STE 110
WILLOWBROOK, IL  60527

CARRIER CORPORATION
PO BOX 93844
CHICAGO, IL  60673

CARRILLO ARVIZU, MARTIN
[ADDRESS ON FILE]

CARRILLO ROSAS, GUSTAVO
[ADDRESS ON FILE]

CARRILLO, SAUL
[ADDRESS ON FILE]

CARROLL MICENA, KELLY
[ADDRESS ON FILE]

CARROLL, JOHN K.
[ADDRESS ON FILE]

CARROLL, SCOTT
[ADDRESS ON FILE]

CARTER MACHINERY COMPANY, INCORPORA
1330 LYNCHBURG TURNPIKE
SALEM, VA  24153

CARTER, DAN
[ADDRESS ON FILE]

CARTWRIGHT, JODY LEE
[ADDRESS ON FILE]

CARVER, RONALD
[ADDRESS ON FILE]

CARY, PHILIP
[ADDRESS ON FILE]

CASA GRANDE PUMPING SERVICE, INC.
7324 S LINDA LOU RD.
ELOY, AZ  85131

CASA GRANDE VALLEY NEWSPAPERS INC
200 W 2ND ST.
CASA GRANDE, AZ  85122

CASARES, JAVIER
[ADDRESS ON FILE]

CASHMAN EQUIPMENT COMPANY
3300 ST ROSE PARKWAY
HENDERSON, NV  89052

CASPLE S.A.
CALLE ALCALDE MARTIN COBOS, 2
BURGOS  09007
SPAIN

CASTELLANOS, FERNANDO
[ADDRESS ON FILE]

CASTELLANOS, JUAN
[ADDRESS ON FILE]

CASTER CONCEPTS INC
16000 E. MICHIGAN AVE
ALBION, MI  49224

CASTER CONNECTION INC
2380 INTERNATIONAL STREET
COLUMBUS, OH  43228

CASTILLO, KATIA
[ADDRESS ON FILE]

CASTILLO, NATALIE
[ADDRESS ON FILE]

CASTILLO, YANAI
[ADDRESS ON FILE]

CASTRO, ANGELICA ROBLES
[ADDRESS ON FILE]

CASTRO, JIMMY
[ADDRESS ON FILE]

CATALINA COMPONENTS, INC
4015 W. MILKY WAY
CHANDLER, AZ  85226

CAVIGLIETTO GIUSEPPE SRL
VIA VOLPIANO 69
LEINI, TO  10040
ITALY

CAYATA GRUPO LARRION
CALLE TRABAJO
GATAFE, MADRID  28906
SPAIN

CAYMAN DYNAMICS, LLC
15201 CENTURY DR, STE 605
DEARBORN, MI  48120

CAZARES, LUIS
[ADDRESS ON FILE]

CAZARES, OMAR
[ADDRESS ON FILE]

CB&I GROUP INC.
1298 ROCKBRIDGE RD, STE B
STONE MOUNTAIN, GA  30087

CC PROPERTY INVESTMENTS, LLC
2353 W UNIVERSITY DR
TEMPE, AZ  85281

CCA FINANCIAL LLC
7275 GLEN FOREST DR, STE 100
RICHMOND, VA  23226

CCJ & ASSOCIATES, LLC
10811 W FAIRMONT PKWY
LA PORTE, TX  77571-6008

CCL DESIGN ITALIA SRL
VIA ANTONIO CANOVA, 42LAINATE
MILANO  20020
ITALY

CCL LABEL INC.
12303 COLLECTION CENTER DR.
CHICAGO, IL  60693

CDW DIRECT
200 N MILWAUKEE AVE
VERNON HILLS, IL  60061

CEET INDUSTRIES, INC
1725 E ROBIN LANE
PHOENIX, AZ  85024

CELLINO SRL
FRAZIONE TETTI CAGLIERI VIA MONCALI
VINOVO, TO  10048
ITALY

CELMAC S.R.L.
STRADA DELLA BEFFA 40
POIRINO, TO  10046
ITALY

CENIT NORTH AMERICA INC.
691 N. SQUIRREL ROAD, SUITE 275
AUBURN HILLS, MI  48326

CENTER FOR TRANSPORTATION
AND THE ENVIRONMENT, INC.
730 PEACHTREE STREET, SUITE 450
ATLANTA, GA  30308

CENTERLINE DRIVERS LLC
1600 E 4TH ST, STE 340
SANTA ANA, CA  92701

CENTRAL ARIZONA SUPPLY INC.
208 SOUTH COUNTRY CLUB DRIVE
MESA, AZ  85210

CENTRAL PROGRAMS BUREAU
800 LINCOLN WAY
AMES, IA  50010

CENTRAL PROGRAMS BUREAU
PO BOX 9278
DES MOINES, IA  50306-9278

CERTARUS (USA) LTD.
757 N ELDRIDGE PKWY, STE 1200
HOUSTON, TX  77079

CERTARUS (USA) LTD.
PO BOX 60403
MIDLAND, TX  79711

CERTEX USA, INC.
1721 W CULVER ST
PHOENIX, AZ  85007

CERTEX USA, INC.
PO BOX 201553
DALLAS, TX  75320

CERVANTES, DESTINY
[ADDRESS ON FILE]

CET TECHNOLOGY LLC.
27 ROULSTON ROAD
WINDHAM, NH  03087

CFI LOGISTICA, S.A. DE C.V.
4701 E 32ND ST
JOPLIN, MO  64804

CGS PREMIER, INC.
S64 W15586 COMMERCE CENTER PARKWAY
MUSKEGO, WI  53150

CHACON, RONALD
[ADDRESS ON FILE]

CHAHAYED, ISSAM
[ADDRESS ON FILE]

CHAMPAGNE, MACKENNA
[ADDRESS ON FILE]

CHAMPION ACQUISITION LLC
3444 N 27TH AVE
PHOENIX, AZ  85017

CHAN, MARY
[ADDRESS ON FILE]

CHAN, MARY
[ADDRESS ON FILE]

CHANG, HUIWEN
[ADDRESS ON FILE]

CHANGE ENERGY ENGINEERING INC.
2140 WINSTON PARK DRIVE, STE 203
OAKVILLE, ON  L6H 5V5
CANADA

CHAPMAN, TYLER
[ADDRESS ON FILE]

CHARGEPOINT, INC.
DEPT LA 24104
PASADENA, CA  91185

CHARIN E.V.
C/O INNOS - SPERLICH GMBHKURFUSTE
BERLIN  10719
GERMANY

CHARLES E. THOMAS COMPANY, INC.
13701 S ALMA AVE
GARDENA, CA  90249

CHART INC.
2200 AIRPORT INDUSTRIAL DR, STE 100
BALL GROUND, GA  30107

CHART LIFECYCLE, INC
8665 NEW TRAILS DRIVE, STE 100
THE WOODLANDS, TX  77381

CHATTER SOFTWARE DEVELOPMENT INC.
7251 GALILEE RD. STE 160
ROSEVILLE, CA  95678

CHATURVEDI, VINAYAK
[ADDRESS ON FILE]

CHAVANT INC
5043 INDUSTRIAL ROAD
FARMINGDALE, NJ  07727

CHAVEZ, EDGAR
[ADDRESS ON FILE]

CHAVOLLA, CESAR
[ADDRESS ON FILE]

CHEAP TUBES INC
3992 RTE 121E STE 3
GRAFTON, VT  05146

CHEMPOINT.COM INC.
411 108TH AVENUE NE, SUITE 1050
BELLEVUE, WA  98004

CHEMTREAT, INC.
5640 COX ROAD
GLEN ALLEN, VA  23060

CHEN, JORDAN
[ADDRESS ON FILE]

CHERRY, ERIN
[ADDRESS ON FILE]

CHERRY, JOANNE
[ADDRESS ON FILE]

CHICAGO TITLE AGENCY
6710 NORTH SCOTTSDALE RD STE 100
SCOTTSDALE, AZ  85253

CHICAGO TITLE COMPANY
464 CALIFORNIA STREET
SAN FRANCISCO, CA  94104

CHICKMANGAL SATYANARAYAN,
RAGHAVENDRA
[ADDRESS ON FILE]

CHIEF ENTERPRISES INC
545 W LAKE ST
ELMHURST, IL  60126

CHIEF PETROLEUM CO
301 S 10TH ST.
COLORADO SPRINGS, CO  80904

CHILLER CITY CORP
563 WEST 3RD AVENUE
MESA, AZ  85210

CHIOSINI, BRUNA
[ADDRESS ON FILE]

CHIP 1 EXCHANGE USA INC.
23422 MILL CREEK DRSUITE 220
LAGUNA HILLS, CA  92653

CHITLA, CHRISTOPHER
[ADDRESS ON FILE]

CHITWOOD, ANTHONY
[ADDRESS ON FILE]

CHOLODEWITSCH, STEPHEN
[ADDRESS ON FILE]

CHRISTENSEN & DOUGHERTY LLP
1201 NORTH MARKET ST. STE 1404
WILMINGTON, DE  19801

CHRISTENSEN, KEVIN D
[ADDRESS ON FILE]

CHRISTIAN, MATTHEW
[ADDRESS ON FILE]

CHRISTMAN, COLE
[ADDRESS ON FILE]

CHRISTOPHER R. KAVANAUGH
US ATTORNEYS OFFICE
180 W MAIN ST
ABINGDON, VA  24210

CHRISTOPHER R. KAVANAUGH
US COURTHOUSE & FEDERAL BLDG
255 W MAIN ST, ROOM 130
CHARLOTTESVILLE, VA  22902

CHROMA SYSTEMS SOLUTIONS, INC.
19772 PAULING
FOOTHILL RANCH, CA  92610

CHRYSAN INDUSTRIES, INC.
14707 KEEL STREET
PLYMOUTH, MI  48170

CHURCH, BRIAN
[ADDRESS ON FILE]

CICHOCKI, MARK
[ADDRESS ON FILE]

CINCINNATI INCORPORATED
7420 KILBY RD
HARRISON, OH  45030

CINCINNATI TEST SYSTEMS, INC.
10100 PROGRESS WAY
HARRISON, OH  45030

CINTAS CANADA LIMITED
6300 KENNEDY RD. UNIT 3
MISSISSAUGA, ON  L5T 2X5
CANADA

CINTAS CORPORATION NO. 2
6800 CINTAS BLVD
MASON, OH  45040

CINTAS INC.
5501 W HADLEY ST
PHOENIX, AZ  85043

CIRBA SOLUTIONS SERVICES US, LLC
4930 HOLTZ DR
WIXOM, MI  48393

CIRCLE T TRUCKING, LTD
245 F QUARTER CIRCLE LOOP
CHEYENNE, WY  82004

CIRCOR AEROSPACE
30 CORPORATE DR, STE 200
BURLINGTON, MA  01803-4232

CIRCULA GMBH
SCHONHAUSER ALLEE 148
BERLIN  10435
GERMANY

CIRIGNANI, CAROLINA
[ADDRESS ON FILE]

CIRIGNANI, DANIEL
[ADDRESS ON FILE]

CIRRIS INC.
401 N 5600 W
SALT LAKE CITY, UT  84116

CISCO-EAGLE, INC.
DEPT 1225
TULSA, OK 74182

CISION US INC.
300 S RIVERSIDE PLZ, STE 300
CHICAGO, IL 60606

CISION US INC.
50 MILK ST, 15TH FL
MOOSEHEAD STE
BOSTON, MA 02109

CITI BANK
399 PARK AVE
NEW YORK, NY 10022

CITIBANK N.A.
111 WALL STREET
NEW YORK, NY 10005

CITIGROUP GLOBAL MARKETS INC.
ATTN SHENWEI ZHU
338 GREENWICH STREET
NEW YORK, NY 10013

CITY ELECTRIC SUPPLY COMPANY
3902 E UNIVERSITY DR. SUITE 3
PHOENIX, AZ 85034

CITY OF COOLIDGE - PUBLIC WORKS
355 S 1ST STREET
COOLIDGE, AZ 85128

CITY OF COOLIDGE
130 W CENTRAL AVE
COOLIDGE, AZ 85128

CITY OF LA - HARBOR DEPARTMENT
425 S PALOS VERDES ST
SAN PEDRO, CA 90731

CITY OF LONG BEACH
411 W OCEAN BLVD
LONG BEACH, CA 90842

CITY OF LOS ANGELES
200 N MAIN STREET ROOM 1780
LOS ANGELES, CA 90012

CITY OF PHOENIX - UTILITY BILLS
200 W WASHINGTON ST
PHOENIX, AZ 85003

CITY OF PHOENIX - UTILITY BILLS
200 W. WASHINGTON ST
PHOENIX, AZ 85003

CITY OF PHOENIX (PLANNING & DVLPMT
200 W WASHINGTON ST
PHOENIX, AZ 85003

CITY OF PHOENIX CED
200 W WASHINGTON ST  20TH FLOOR
PHOENIX, AZ 85003

CITY OF PHOENIX
251 W WASHINGTON ST. 5TH FLOOR
PHOENIX, AZ 85003

CITY OF STOCKTON
425 N EL DORADO ST, 1ST FL
STOCKTON, CA 95202

CITY OF WEST SACRAMENTO
1110 W CAPITOL AVE, 3RD FLOOR
WEST SACRAMENTO, CA 95691

CITY SPACES, LLC
24100 NORTH 51ST AVENUE
GLENDALE, AZ 85310

CLARIENCE TECHNOLOGIES
20600 CIVIC CENTER DR
SOUTHFIELD, MI 48076-4110

CLARINOX TECHNOLOGIES PTY LTD
SUITE 28, 296 BAY ROAD
CHELTENHAM, VIC 3192
AUSTRALIA

CLARION CORPORATION OF AMERICA
2800 HIGH MEADOW CR.
AUBURN HILLS, MI 48326

CLARIOS INTERNATIONAL LP
FLORIST TOWER, 5757 N GREEN BAY AVE
GLENDALE, WI 53209-4408

CLARITAS, HOLDINGS INC.
8044 MONTGOMERY RD, STE 455
CINCINNATI, OH 45236

CLARK PEST CONTROL OF STOCKTON, INC
555 N GUILD AVE
LODI, CA 95240

CLARK WILSON LLP
885 WEST GEORGIA STREET, SUITE 900
VANCOUVER, BC V6C 3H1
CANADA

CLARK, ANDREW
[ADDRESS ON FILE]

CLARK, GAVIN
[ADDRESS ON FILE]

CLARK, GAVIN
[ADDRESS ON FILE]

CLARK, MATTHEW
[ADDRESS ON FILE]

CLARK, NICOLE
[ADDRESS ON FILE]

CLEARTON HORN
AVENIDA JUAN CARLOS I, S/N
LA CAROLINA, JAEN  23200
SPAIN

CLASSIC COMPONENTS CORP
23605 TELO AVE
TORRANCE, CA  90505

CLAUNCH, JANET
[ADDRESS ON FILE]

CLAUNCH, JOSEPH
[ADDRESS ON FILE]

CLAYTON, RYAN
[ADDRESS ON FILE]

CLEAN HARBORS ENVIRONMENTAL SERVICE
PO 734867
DALLAS, TX  75373

CLEAN HYDROGEN FUTURE COALITION
1050 THOMAS JEFFERSON ST. NW, STE.
WASHINGTON, DC  20007

CLEAN ROOM DEVICES INC
10855 DOVER ST UNIT 100
WESTMINSTER, CO  80021

CLEANCONTROLLING, INC.
1029 S BELVEDERE AVE.
GASTONIA, NC  28054

CLEAR CHANNEL OUTDOOR HOLDINGS, INC
4830 N LOOP
1604 W
SAN ANTONIO, TX  78249

CLEVELAND BROTHERS EQUIPMENT CO., I
4565 WILLIAM PENN HWY
MURRYSVILLE, PA  15668

CLEVELAND BROTHERS EQUIPMENT
ATTN: BRANDON FRITZ
4565 WILLIAM PENN HWY
MURRYSVILLE, PA  15668

CLEVELAND ELECTRIC LABORATORIES, IN
1776 ENTERPRISE PARKWAY
TWINSBURG, OH  44087

CLF WAREHOUSE
1436 N 27TH LN
PHOENIX, AZ  85009

CLONTS, SHAWN
[ADDRESS ON FILE]

CLOUD TECHNOLOGY SOLUTIONS
LOWRY HOUSE, 17 MARBLE STREET
MANCHESTER  M2 3A
UNITED KINGDOM

CLS FABRICATION, INC.
20522 BUILDERS STREET
SOUTH BEND, OR  97701

CM TFS LLC
5480 CORPORATE DR 350
TROY, MI  48098

CMS S.P.A.
VIA NUOVA STRADA CONSORTILE
FISCIANO,SA  84084
ITALY

CNA FINANCIAL CORPORATION
10375 PARK MEADOWS DRIVE, SUITE 300
LITTLETON, CO  80124

CNC TECH.COM INC
1622 COUNTY ROAD 22
BELLE RIVER, ON  N0R 1A0
CANADA

CNC WATERJET LLC
4168 N PECOS RD STE 106
LAS VEGAS, NV  89115

CNH INDUSTRIAL AMERICA LLC
700 STATE STREET
RACINE, WI  53404

COALA LLC
1991 S 1100 E UNIT A
SALT LAKE CITY, UT  84106

COALITION INSURANCE SOLUTIONS, INC.
44 MONTGOMERY ST, SUITE 4210
SAN FRANCISCO, CA  94104

COBALT ROBOTICS INC.
300 SPECTRUM CENTER DRIVE, STE 1100
IRVINE, CA  92618

COBLE, JASON
[ADDRESS ON FILE]

COBRA PATTERNS AND MODELS INC
32303 HOWARD
MADISON, WI  48071

COBRAPLAST
VIA (EX STRADA) FORMACINO
LEINI, TO 10040
ITALY

CODALE ELECTRIC SUPPLY INC
5225 W 2400 SOUTH
SALT LAKE CITY, UT 84120

CODECLINIC LLC
352 PARK ST, SUITE 104
NORTH READING, MA 01864

COFFELT, STEVEN
[ADDRESS ON FILE]

COHEN & MIZRAHI LLP
300 CADMAN PLAZA W12TH FLOOR
BROOKLYN, NY 11201

COHEN ZIFFER FRENCHMAN & MCKENNA LL
1325 AVE OF AMERICAS, 31ST FLOOR
NEW YORK, NY 10019

COILCRAFT, INC.
1102 SILVER LAKE RD
CARY, IL 60013

COKER, CHRISTOPHER
[ADDRESS ON FILE]

COLE FINEGAN
AUSA JEFFREY GRAVES
835 E 2ND AVE, STE 410
DURANGO, CO 81301

COLE FINEGAN
AUSA PETER HAUTZINGER
205 N 4TH ST, STE 400
GRAND JUNCTION, CO 81501

COLE FINEGAN
US ATTORNEYS OFFICE
1801 CALIFORNIA ST
DENVER, CO 80202

COLEMAN, JAMES
[ADDRESS ON FILE]

COLE-PARMER INSTRUMENT COMPANY LLC
13927 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

COLLETT, KEITH
[ADDRESS ON FILE]

COLLIERS FUNDING LLC
90 S 7TH ST, STE 4300
MINNEAPOLIS, MN 55402

COLLIERS INTERNATIONAL HOLDINGS (US
INC.
2390 E CAMELBACK RD. STE 100
PHOENIX, AZ 85018

COLLIERS MORTGAGE HOLDINGS LLC
90 SOUTH SEVENTH STSUITE 4300
MINNEAPOLIS, MN 55402

COLLINS, BEVERLY
[ADDRESS ON FILE]

COLLINS, BRANDON
[ADDRESS ON FILE]

COLMENEROS PALLETS INC.
2947 E ILLINI ST
PHOENIX, AZ 85040

COLON, NOEL
[ADDRESS ON FILE]

COLONY INSURANCE COMPANY
501 7TH AVENUE, 7TH FLOOR
NEW YORK, NY 10018

COLORADO DEPARTMENT OF REVENUE
1881 PIERCE ST
ENTRANCE B
LAKEWOOD, CO 80214

COLORADO DEPARTMENT OF REVENUE
1881 PIERCE ST
LAKEWOOD, CO 80214

COLORADO DEPARTMENT OF REVENUE
DENVER, CO 80261-0013

COLORADO DEPT OF LABOR AND
EMPLOYMENT
633 17TH STREET
STE 201
DENVER, CO 80202

COLORADO DEPT OF LABOR AND
EMPLOYMENT
UNEMPLOYMENT INSURANCE
633 17TH ST
STE 201
DENVER, CO 80202-3660

COLORADO DEPT OF PUBLIC HEALTH AND
ENVIRONMENT
4300 CHERRY CREEK DRIVE S
DENVER, CO 80246-1530

COLORADO STATE TREASURY
UNCLAIMED PROPERTY DIVISION
200 E COLFAX AVE, STE 141
DENVER, CO 80203-1722

COLORADO STATE UNIVERSITY
1301 CAMPUS DELIVERY
FORT COLLINS, CO 80523

COLUMBUS CHEMICAL INDUSTRIES INC
N4335 TEMKIN ROAD
COLUMBUS, WI  53925

COMDATA INC
5301 MARYLAND WAY, SUITE 100
BRENTWOOD, TN  37027

COMERCIAL LOUREIRO
4141 E BROADWAY RD
PHOENIX  85040

COMETIC GASKET INC
8090 AUBURN RD
CONCORD, OH  44077

COMFORT SYSTEMS USA (SOUTHWEST), IN
6875 W GALVESTON ST
CHANDLER, AZ  85226

COMMERCIAL VEHICLE GROUP, INC
15705 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

COMMISSIONER OF MOTOR VEHICLES
6 EMPIRE STATE PLAZA ROOM 220
ALBANY, NY  12228

COMMON AREA CLEANING, INC
133 W. MCDOWELL RD.
PHOENIX, AZ  85003

COMMONWEALTH ELECTRIC COMPANY
1203 N SCHULTZ ST. STE A
CASA GRANDE, AZ  85122

COMMONWEALTH OF MASSACHUSETTS
100 CAMBRIDGE ST
BOSTON, MA  02204

COMMUNITY OF EXPERTS OF DASSAULT
SYSTEMES SOLUTIONS
330 N WABASH AVE. SUITE 2000
CHICAGO, IL  60611

COMPASS LEXECON LLC
200 STATE ST, 9TH FL
BOSTON, MA  02109

COMPETITIVE METALS, INC
135 CYPRESS LANE
EL CAJON, CA  92020

COMPLETE TRAINING RESOURCES, LLC
2516 E UNIVERSITY DR. STE 100
PHOENIX, AZ  85034

COMPRESSED GAS ASSOCIATION
14501 GEORGE CARTER WAY, SUITE 103
CHANTILLY, VA  20151

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY
301 W PRESTON ST, RM 310
BALTIMORE, MD  21201

COMPTROLLER OF PUBLIC ACCOUNTS
111 EAST 17TH ST
AUSTIN, TX  78774

COMPUNET, INC.
LB 410802 PO BOX 35143
SEATTLE, WA  98124

COMPUTER AIDED SOLUTIONS, LLC
8429 MAYFIELD RDUNIT 104
CHESTERLAND, OH  44026

COMSOL, INC.
100 DISTRICT AVENUE
BURLINGTON, MA  01803

CONCENTRA
1818 E SKY HARBOR CIR. N 150
PHOENIX, AZ  85034

CONCENTRIC BIRMINGHAM LTD
UNIT 10 GRAVELLY PARK TYBURN ROAD
ERDINGTON  B24 S
UNITED KINGDOM

CONCORD WORLDWIDE, INC.
177 POST ST, STE 910
SAN FRANCISCO, CA  94108-4712

CONCRETE BLOCK SUPPLY LLC
6397 W PRENTICE AVE
LITTLETON, CO  80123

CONNECTICUT DEPARTMENT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD, CT  06109

CONNECTICUT DEPARTMENT OF REVENUE
PO BOX 2977
HARTFORD, CT  06104

CONNECTICUT DEPT OF ENERGY AND
ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD, CT  06106-5127

CONNECTICUT DEPT OF LABOR
UNEMPLOYMENT INSURANCE
200 FOLLY BROOK BLVD
WETHERSFIELD, CT  06109

CONNECTICUT DEPT OF PUBLIC HEALTH
410 CAPITOL AVE
HARTFORD, CT  06134

CONNECTICUT DEPT OF REVENUE SVCS
450 COLUMBUS BOULEVARD, SUITE 1
HARTFORD, CT  06103

CONNECTOR ID, LLC
4359 WADE HAMPTON BLVD. PO BOX 1110
TAYLORS, SC  29687

CONNOLLY CONSTRUCTION CO.
179 EMMAUS ROAD
MARYSVILLE, OH  43040

CONNOLLY GALLAGHER LLP
1201 NORTH MARKET STREET20TH FLOO
WILMINGTON, DE  19801

CONNOR GROUP GLOBAL SERVICES LLC
DEPT 3748. PO BOX 123748
DALLAS, TX  75312

CONRAD, DANIEL
[ADDRESS ON FILE]

CONSILIO INC.
DEPT CH 17174
PALATINE, IL  60055

CONSOLIDATED ELECTRICAL DISTRIBUTOR
INC.
1920 WESTRIDGE DR
IRVING, TX  75038

CONSOLIDATED RESOURCES INC
13420 W JOE RAMIREZ RD
EL MIRAGE, AZ  85335

CONSTRUCTION LABELS, LLC
3650 E. WIER AVENUE
PHOENIX, AZ  85040

CONTA-CLIP, INC.
400 APGAR DR. SUITE D
SOMERSET, NJ  08873

CONTAX, INC.
311 W. SUPERIOR ST. 313
CHICAGO, IL  60654

CONTEMPORARY AMPEREX TECHNOLOGY
CO.
2 XINGANG ROAD, ZHANGWAN TOWN, JIAO
NINGDE CITY  352100
CHINA

CONTEMPORARY AMPEREX TECHNOLOGY
USA
2455 FEATHERSTONE RD.
AUBURN HILLS, MI  48326

CONTINENTAL AUTOMOTIVE HUNGARY KFT.
NAPMATKA UTCA 6.
BUDAPEST  1106
HUNGARY

CONTINENTAL AUTOMOTIVE SYSTEMS INC
1 CONTINENTAL DR
AUBURN HILLS, MI  48326

CONTINENTAL BATTERY COMPANY
8585 N. STEMMONS FWY STE. 600 S
DALLAS, TX  75247

CONTINENTAL BROADBAND LLC
1 ALLEGHENY SQ, STE 600
PITTSBURGH, PA  15212-5360

CONTINENTAL STOCK TRANSFER&TRUST CO
ONE STATE STREET PLAZA 30TH FLOOR
NEW YORK, NY  10004

CONTITECH MGW GMBH
HANNOVERSCHE STRABE 100
HAMBURG  21079
GERMANY

CONTITECH NORTH AMERICA, INC.
703 S CLEVELAND-MASSILLON RD
FAIRLAWN, OH  44333

CONTRERAS, JORGE
[ADDRESS ON FILE]

CONTRERAS, JUAN
[ADDRESS ON FILE]

CONTROL DISTRIBUTORS LLC
7305 W BOSTON ST.
CHANDLER, AZ  85226

CONTROL ENGINEERING, LLC
8380 S KYRENE RD. STE D101
TEMPE, AZ  85284

CONTROL FACTORS- SEATTLE INC.
1508 O ST SW, STE 101
AUBURN, WA  98001

CONTROL INSULATION SERVICES, LLC
2819 KENNING RD.
CROSBY, TX  77532

CONTROLLED MOTION SOLUTIONS, INC
8433 SOLUTION CENTER
CHICAGO, IL  60677

COOK, BRETT
[ADDRESS ON FILE]

COOK, MICHAEL
[ADDRESS ON FILE]

COOK, STEVEN
[ADDRESS ON FILE]

COOLIDGE YOUTH LITTLE LEAGUE
456 S 18TH ST
COOLIDGE, AZ  85128

COOPER, CHRISTOPHER
[ADDRESS ON FILE]

COOPER, JOSHUA
[ADDRESS ON FILE]

COOPER-STANDARD INDUS & SPECIA
GROUP LLC
40300 TRADITIONS DR
CHICAGO, IL  60674

COPPER STATE BOLT & NUT CO
DEPT 880220 PO BOX 29650
PHOENIX, AZ  85038

COPPERPOINT INSURANCE COMPANY
3030 N 3RD ST, STE 110
PHOENIX, AZ  85012-3068

CORBINS SERVICE ELECTRIC, LLC
4829 S 38TH STREET
PHOENIX, AZ  85040

CORE ELECTRIC COOPERATIVE
5496 N US HWY 85
SEDALIA, CO  80135

CORE MOLDING TECHNOLOGIES, INC.
800 MANOR PARK DR.
COLUMBUS, OH  43228

CORETEK, INC
34900 GRAND RIVER AVENUE
FARMINGTON HILLS, MI  48335

CORNAGLIA
STRADA MIRAFIORI, 31
BEINASCO, TO  10092
ITALY

CORNWELL, CLINTON
[ADDRESS ON FILE]

CORNWELL, JOHN
[ADDRESS ON FILE]

CORPORATE DIRECT APPAREL, LLC
121 CHESHIRE LANE N, STE 100
HOPKINS, MN  55305

CORPORATE INTERIOR SYSTEMS INC
3311 E BROADWAY RD
PHOENIX, AZ  85040

CORPORATION SERVICE COMPANY
AS REPRESENTATIVE
PO BOX 2576
SPRINGFIELD, IL  62708

CORRALES MENDOZA, ARMANDO
[ADDRESS ON FILE]

CORRALES, LUIS
[ADDRESS ON FILE]

CORRIGAN ENTERPRISES, INC.
775 N. SECOND STREET
BRIGHTON, MI  48116

CORSO
10377 S LAC VIEUX RD
S JORDAN, UT  84009

CORTEZ VISUAL COMMUNICATIONS, INC.
219 S WILLIAM DILLARD DR. BLDG 2 ST
GILBERT, AZ  85233

COST PER MILE INC.
3967 E CENTRAL AVE
FRESNO, CA  93725

COSTAR REALTY INFORMATION, INC.
2563 COLLECTION CENTER DR
CHICAGO, IL  60693

COSTCO WHOLESALE CORPORATION
999 LAKE DRIVE
ISSAQUAH, WA  98027

COTA, JOSE
[ADDRESS ON FILE]

COTA, RICHARD
[ADDRESS ON FILE]

COTTER, JOHN
[ADDRESS ON FILE]

COTTON CENTER HOSPITALITY LC
4750 EAST COTTON CENTER BLVD
PHOENIX, AZ  85040

COURNOYER, ROSS
[ADDRESS ON FILE]

COUTURE, MEGHAN
[ADDRESS ON FILE]

COVENANT TRANSPORT, INC.
400 BIRMINGHAM HWY
CHATTANOOGA, TN  37419

COWEN HOLDINGS INC
599 LEXINGTON AVE
NEW YORK, NY  10022

COX BUSINESS
6205 PEACHTREE DUNWOODY RD
ATLANTA, GA  30328

COX BUSINESS
6205-B PEACHTREE SUNWOODY RD, NE
ATLANTA, GA  30328

COX BUSINESS
PO BOX 53249
PHOENIX, AZ  85072

COZZA, MICHAEL
[ADDRESS ON FILE]

CP INDUSTRIES HOLDINGS, INC
2214 WALNUT STREET
MC KEESPORT, PA  15132

CPRIME, INC.
900 NORTHBROOK DR. STE 320
FEASTERVILLE-TREVOSE, PA  19053

CRA INTERNATIONAL INC.
200 CLARENDON STREET
BOSTON, MA  02116

CRATING TECHNOLOGY INC
3909 E MIAMI AVE
PHOENIX, AZ  85040

CRAWFORD, JAMES
[ADDRESS ON FILE]

CRAWFORD, KEENAN
[ADDRESS ON FILE]

CRD MFG, INC.
615 FEE ANA STREET
PLACENTIA, CA  92870

CREAFORM U.S.A. INC
4903 W SAM HOUSTON PKWY N, STE A-400
HOUSTON, TX  77041

CREATIVE LIQUID COATINGS, INC.
1701 MAGDA DRIVE
MONTPELIER, OH  43543

CREATIVE MACHINE COMPANY
50140 PONTIAC TRAIL
WIXOM, MI  48393

CREATIVE SAFETY SUPPLY, LLC
8030 SW NIMBUS AVENUE
BEAVERTON, OR  97008

CRESSALL RESISTORS LTD
EVINGTON VALLEY ROAD
LEICESTER  LE5 5LZ
UNITED KINGDOM

CROSBY, BRIAN
[ADDRESS ON FILE]

CROSHAW, JACE
[ADDRESS ON FILE]

CROTTY, TREVOR
[ADDRESS ON FILE]

CRUM & FORSTER SPECIALTY INSURANCE
305 MADISON AVENUE
MORRISTOWN, NJ  07960

CRUNCHY DATA SOLUTIONS, INC.
162 SEVEN FARMS DRIVE STE. 220
CHARLESTON, SC  29492

CRUZ CISNEROS, LUIS
[ADDRESS ON FILE]

CRUZ, JONATHAN
[ADDRESS ON FILE]

CRYOCO LLC
5 INDIAN RIVER AVE, UNIT 1207
TITUSVILLE, FL  32796

CRYOGENIC INDUSTRIES SERVICE COMPAN
LLC
21250 SPELL CIRCLE
TOMBALL, TX  77375

CRYO-LEASE, LLC
2003 N 193RD EAST AVE
CATOOSA, OK  74105

CRYO-LEASE, LLC
48 PINE RD
BRENTWOOD, NH  03833

CRYSTALLOGY CONSULTING INC
680 E COLORADO BLVD. SUITE 180
PASADENA, CA  91101

CSC - CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

CSC LEASING COMPANY
6802 PARAGON PLACESUITE 350
RICHMOND, VA  23230

CSE W INDUSTRIES, INC.
8303 THORA LN
SPRING, TX  77379

CSK AUTO, INC
PO BOX 1156
SPRINGFIELD, MO  65801

CSL INDUSTRIALE S.R.L
VIA FINALE LIGURE, 7
TURIN  10040
ITALY

CSL S.P.A.
VIA FINALE LIGURE 7
LA LOGGIA (TORINO)  10040
ITALY

CSM PRODUCTS, INC.
1920 OPDYKE CT SUITE 200
AUBURN HILLS, MI  48329

CT CORPORATION SYSTEM
PO BOX 4349
CAROL STREAM, IL  60197

CTAM INC.
1623 CENTRAL AVE, STE 3
CHEYENNE, WY  82001

CULBERSON, KIRK
[ADDRESS ON FILE]

CUMMINS INC.
500 JACKSON STREET
COLUMBUS, IN  47201

CUPIX AMERICA INC
3003 NORTH 1ST STREET STE 204
SAN JOSE, CA  95134

CURAFIN ADVISORS, LLC
4747 N. 22ND ST., STE 410
PHOENIX, AZ  85016

CURTISS-WRIGHT CORPORATION
4510 ROBARDS LN
LOUISVILLE, KY  40218

CUTTING EDGE MANUFACTURING, INC
22601 N. 17TH AVE.SUITE 120
PHOENIX, AZ  85016

CVG NATIONAL SEATING CO MEXICO
7800 WALTON PARKWAY
NEW ALBANY, OH  43054

CVG NATIONAL SEATING COMPANY, LLC
PO BOX 15694, COLLECTIONS CENTER DR
CHICAGO, IL  60693

CW CONSTRUCTION LLC
4417 W. WALTANN LN.
GLENDALE, AZ  85306

CWL HOLDING COMPANY LLC
1500 RANKIN ROAD
SUITE 400
HOUSTON, TX  77073

CYBERCODERS, INC.
FILE54318
LOS ANGELES, CA  90074

CYVATAR.AI INC
530 TECHNOLOGY DRIVE, SUITE 100
IRVINE, CA  92618

D&L TRANSPORT, LLC
8101 COLLEGE BLVD. SUITE 110
OVERLAND PARK, KS  66207

D. REYNOLDS COMPANY, LLC
2680 SYLVANIA CROSS DR
FORT WORTH, TX  76123

D.H. PACE COMPANY INC
1901 E 119TH STREET
OLATHE, KS  66061

D.R. MCNATTY & ASSOCIATES, INC.
26300 LA ALAMEDA, STE 250
MISSION VIEJO, CA  92691

DACASIN, NATHAN
[ADDRESS ON FILE]

DAIGLE, ALLISON
[ADDRESS ON FILE]

DAMAGE RECOVERY
413 DIVISION ST
KANSAS CITY, MO  66103

DAMIAN WILLIAMS
UNITED STATES ATTORNEYS OFFICE
1 ST ANDREWS PLAZA
NEW YORK, NY  10007

DAMIAN WILLIAMS
UNITED STATES ATTORNEYS OFFICE
50 MAIN ST
WHITE PLAINS, NY  10606

DANAPPANAVAR, SANTOSH
[ADDRESS ON FILE]

DANFOSS EDITRON OY
LENTOKENTANTIE 44
LAPPEENRANTA 53600
FINLAND

DANFOSS POWER SOLUTIONS (US)
COMPANY
580 N HENDERSON RD
FREEPORT, IL 61032-9017

DANIEL, ALDO
[ADDRESS ON FILE]

DANIEL, MATHEW
[ADDRESS ON FILE]

DANIELS, DAVID
[ADDRESS ON FILE]

DANIELS, LOGAN
[ADDRESS ON FILE]

DANMAR INDUSTRIES, INC.
DEPT 934, PO BOX 4346
HOUSTON, TX 77210

DANNER, OLIVER
[ADDRESS ON FILE]

DANOTHERM ELECTRIC A/S
MAARKAERVEJ 1-3
TAASTRUP 2630
DENMARK

DANTE KEENE, JOHN
[ADDRESS ON FILE]

DARED 90 LLC
11452 EL CAMINO REAL, STE. 200
SAN DIEGO, CA 92130

DARJI, MAYANK
[ADDRESS ON FILE]

DARKTRACE HOLDINGS LIMITED
DEPT LA 25444
PASADENA, CA 91185

DARLEY CONSULTING, INC.
700 MILAM STREET, SUITE 1300
HOUSTON, TX 77002

DARLING CONCRETE LLC
11243 S RIVERSIDE DR
SAULT STE. MARIE, MI 49783

DASSAULT SYSTEMES AMERICAS CORP
175 WYMAN ST
WALTHAM, MA 02451-1223

DATA SYSTEMS INTERNATIONAL, INC.
65 BLUE SKY DR
BURLINGTON, MA 01803

DATADOG INC
DEPT CH 17763
PALATINE, IL 60055

DATASTRIKE, LLC
2000 ERICSSON DR., STE 225
WARRENDALE, PA 15086

DATAVAIL CORPORATION
11800 RIDGE PARKWAY SUITE 125
BROOMFIELD, CO 80021

DAVID C WEISS
HERCULES BLDG, US ATTORNEYS OFFICE
1313 N MARKET ST, PO BOX 2046
WILMINGTON, DE 19801

DAVIS INTERIOR GRAPHICS & SIGNS, LL
3640 E WASHINGTON ST.
PHOENIX, AZ 85034

DAVIS JR, ORLANDO
[ADDRESS ON FILE]

DAVIS, ALEXANDER
[ADDRESS ON FILE]

DAVIS, CHRISTOPHER
[ADDRESS ON FILE]

DAVIS, HOSEA
[ADDRESS ON FILE]

DAVIS, SAMUEL
[ADDRESS ON FILE]

DAWN N. ISON
UNITED STATES ATTORNEYS OFFICE
101 FIRST ST, STE 200
BAY CITY, MI 48708

DAWN N. ISON
UNITED STATES ATTORNEYS OFFICE
210 FEDERAL BLDG
600 CHURCH ST
FLINT, MI 48502

DAWN N. ISON
UNITED STATES ATTORNEYS OFFICE
211 W FORT ST, STE 2001
DETROIT, MI  48226

DAWSON ENTERPRISES, INC.
17251 E SHEA BLVD SUITE 1
FOUNTAIN HILLS, AZ  85268

DAY AUTO SUPPLY INC
18705 E BUSINESS PARK DR 101
QUEEN CREEK, AZ  85142

DAY, MITCHELL
[ADDRESS ON FILE]

DAYFORCE US, INC.
3311 E OLD SHAKOPEE RD
MINNEAPOLIS, MN  55425-1640

DAYTON T. BROWN, INC.
1175 CHURCH STREET
BOHEMIA, NY  11716

DBI PLASTICS NORTH AMERICA, INC.
950 W UNIVERSITY DR. STE 104
ROCHESTER, MI  48307

DE ANDRADE, MARCUS
[ADDRESS ON FILE]

DE HOOG, BRIAN
[ADDRESS ON FILE]

DE LA ROSA, JOSEPH
[ADDRESS ON FILE]

DE LA VEGA ALONSO, GERARDO
[ADDRESS ON FILE]

DE MOLLI GIANCARLO INDUSTRIE SPA
VIA SANTALESSANDRO N. 10
CASTROMMO, VA  21040
ITALY

DE SOUSA, JANAINA
[ADDRESS ON FILE]

DEARING, MALICA
[ADDRESS ON FILE]

DECISION SUPPORT SOLUTIONS
621 S 48TH STREET, SUITE 114
TEMPE, AZ  85281

DEFLECTO, LLC
7035 E 86TH ST
INDIANAPOLIS, IN  46250

DEIBIS, ROBIN
[ADDRESS ON FILE]

DEKRA SERVICES, INC.
1945 THE EXCHANGE SE, STE 300
ATLANTA, GA  30339-2040

DEL BOSQUE, EDGAR
[ADDRESS ON FILE]

DELAWARE DEPARTMENT OF JUSTICE
CARVEL STATE OFFICE BUILDING
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF LABOR
4425 NORTH MARKET S
WILMINGTON, DE  19802

DELAWARE DEPARTMENT OF REVENUE
820 N. FRENCH STREET
WILMINGTON, DE  19801

DELAWARE DEPARTMENT OF REVENUE
DIVISION OF CORPORATIONS
PO BOX 898
DOVER, DE  19903

DELAWARE DIVISION OF CORPORATIONS
PO BOX 5509
BINGHAMTON, NY  13902

DELAWARE ELECTRO INDUSTRIES, INC.
9248 ETON AVENUE
CHATSWORTH, CA  91311

DELAWARE SECRETARY OF STATE
CARVEL STATE OFFICE BLDG, 10 FL
820 N FRENCH ST
WILMINGTON, DE  19801

DELAWARE SECRETARY OF STATE
CORPORATION DIVISION, FRANCHISE TAX
P.O. BOX 898
DOVER, DE  19903

DELAWARE STATE TREASURY
820 SILVERLAKE BLVD, SUITE 100
DOVER, DE  19904

DELFINGEN US INC.
3985 W HAMLIN ROAD
ROCHESTER, MI  48309

DELL TECHNOLOGIES INC.
1 DELL PKWY
NASHVILLE, TN  37217

DELL TECHNOLOGIES INC.
PO BOX 802816
CHICAGO, IL  60680

DELLARO, MATTHEW
[ADDRESS ON FILE]

DELOITTE & TOUCHE LLP
2200 ROSS AVE, STE 1600
DALLAS, TX  75201-6778

DELOITTE FINANCIAL ADVISORY SERVICES
LLP
1919 N LYNN ST
ARLINGTON, VA  22209

DELOITTE TAX LLP
30 ROCKEFELLER PLAZA, 41ST FL
NEW YORK, NY  10112-0015

DELOITTE TAX LLP
717 N HARWOOD ST, STE 1800
DALLAS, TX  75201

DELOITTE TRANSACTIONS & BUSINESS
ANALYTICS LLP
2200 ROSS AVE
DALLAS, TX  75201-2708

DELTA DIVERSIFIED ENTERPRISES INC
425 W GEMINI DRIVE
TEMPE, AZ  85283

DELTA RESEARCH CORPORATION
32971 CAPITOL AVE
LIVONIA, MI  48150

DELTA WYE ELECTRIC, INC.
1182 N. KNOLLWOOD CIRCLE
ANAHEIM, CA  92801

DENA J. KING
US ATTORNEYS OFFICE
100 OTIS ST
ASHEVILLE, NC  28801

DENA J. KING
US ATTORNEYS OFFICE
227 W TRADE ST, STE 1650
CHARLOTTE, NC  28202

DENETSO, MARGARET
[ADDRESS ON FILE]

DENSO THERMAL SYSTEMS S.P.A.
FRAZIONE MASIO, 24
PORINO  10046
ITALY

DEODATO, JOSEPH
[ADDRESS ON FILE]

DEPARTMENT OF HOMELAND SECURITY
BUREAU OF CUSTOMS AND BORDER
PROTECTION
4349 WOODSON RD, STE 201
ST. LOUIS, MO  63197

DEPARTMENT OF HOMELAND SECURITY
BUREAU OF CUSTOMS AND BORDER
PROTECTION
OFFICE OF CHIEF COUNSEL
1300 PENNSYLVANIA AVE, STE 4.4-B
WASHINGTON, DC  20229

DEPARTMENT OF LABOR UNEMPLOYMENT
INS
PO BOX 4320
BINGHAMTON, NY  13902

DEPARTMENT OF REVENUE SERVICES
STATE OF CONNECTICUT
450 COLUMBUS BLVD, STE 1
HARTFORD, CT  06104

DEPARTMENT OF STATE TREASURER
COMMONWEALTH OF MASSACHUSETTS
UNCLAIMED PROPERTY DIVISION
1 ASHBURTON PLACE, 12TH FL
BOSTON, MA  02108-1608

DEPARTMENT OF TREASURY
1700 W WASHINGTON ST, 102
PHOENIX, AZ  85007

DEPARTMENT OF TREASURY
DEPARTMENT OF TREASURY - INTERNAL R
OGDEN, UT  84201

DEPT OF HIGHWAY SAFETY AND MO
VEHICLES
2900 APALACHEE PARKWAY, ROOM A312-M
TALLAHASSEE, FL  32399

DEPT OF LABOR UNEMPLOYMENT
INSURANCE
BLDG 12, WA HARRIMAN CAMPUS
ALBANY, NY  12226

DERIVADOS DE METAL, S.A. DE C.V.
CALLE 3 1260, COLONIA INDUSTRIAL
GUADALAJARA, JA  44940
MEXICO

DEROUEN, SETH
[ADDRESS ON FILE]

DERUWE, BENJAMIN
[ADDRESS ON FILE]

DESAI, UTSAV
[ADDRESS ON FILE]

DESAY SV AUTOMOTIVE SINGAPORE PTE.
3A INT. BUSINESS PARK 09-13
SIGNAPORE  60993
SINGAPORE

DESCHAUMES, JULIA ASTRID
[ADDRESS ON FILE]

DESERT POWDER COATING LLC
3883 W LOWER BUCKEYE RD
PHOENIX, AZ  85009

DESERT TRAILER SYSTEMS INC
2733 W BUCKEYE RD
PHOENIX, AZ  85009

DESHPANDE, SAURABH
[ADDRESS ON FILE]

DESIGN & SOFTWARE INTERNATIONAL INC
526 NILLES RD STE 2
FAIRFIELD, OH  45014

DESROCHERS, PAUL
[ADDRESS ON FILE]

DETECTOR ELECTRONICS CORPORATION
23B TURNPIKE RD
SOUTHBOROUGH, MA  01772

DEUTSCHE BANK
ONE COLUMBUS CIRCLE
NEW YORK, NY  10019

DEUTSCHE MESSE AG
MESSEGELANDE HANNOVER
HANNOVER  30521
GERMANY

DEVELOPMENT MARKETING GROUP
981 HIGHWAY 98 E. STE 3-111
DESTIN, FL  32541

DEWESOFT, LLC
10730 LOGAN ST
WHITEHOUSE, OH  43571

DEWITT, JAMES
[ADDRESS ON FILE]

DEYO, DANIEL
[ADDRESS ON FILE]

DGI METROLOGY-DIMENSIONAL GAUGE CO
2144 HWY 292
INNMAN, SC  29349

DGI METROLOGY-DIMENSIONAL GAUGE CO
PO BOX 160027
BOILING SPRINGS, SC  29316

DHERE, ANIKET
[ADDRESS ON FILE]

DHL EXPRESS USA INC
16592 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

DIALPAD INC
PO BOX 123808, DEPT 3808
DALLAS, TX  75312

DIAMONDBACK CARPORT REPAIR INC
319 E PIONEER STREET
PHOENIX, AZ  85040

DIAZ JR, JOSE
[ADDRESS ON FILE]

DIAZ, JOSHUA
[ADDRESS ON FILE]

DICENTRAL CORPORATION
C/O TRUECOMMERCE
210 W KENSINGER DR
CRANBERRY TWP, PA  16066-3436

DICK & FRITSCHE DESIGN GROUP
4545 E MCKINLEY ST
PHOENIX, AZ  85008

DIGABIT INC.
5690 DTC BLVD. STE 515E
GREENWOOD VILLAGE,, CO  80110

DIGI-KEY CORPORATION
701 BROOKS AVE S
THIEF RIVER FALLS, MN  56701

DILIGENT CORPORATION
61 W 23RD ST, 4TH FL
NEW YORK, NY  10010

DILL, RUSSELL
[ADDRESS ON FILE]

DILLABAUGH, LORNE L.
[ADDRESS ON FILE]

DIMENSIONAL CONTROL SYSTEMS INC
2805 BELLINGHAM RD
TROY, MI  48083

DINSMORE & ASSOCIATES INC
1681 KETTERING STREET
IRVINE, CA  92614

DIRECTIVEGROUP, INC.
8067 COUNTRY CLUB RD N.
ST PETERSBURG, FL  33710

DIRT DOGS HOLDING LLC
37467 POLO RUN DR.
ELIZABETH, CO  80107

DIRT DOGS HOLDINGS LLC
ATTN TRACY J. HUGHES
37467 POLO RUN DRIVE
ELIZABETH, CO  80107

DISCOUNT RAMPS.COM LLC
N102 W19400 WILLOW CREEK WAY
GERMANTOWN, WI  53022

DISCOUNT TWO WAY RADIO CORPORATION
555 W. VICTORIA ST.
COMPTON, CA  90220

DISENOS SUMINISTROS Y
RETORNABLES SA DE CV
DIONISIO HERRERA 611
SANTA CATARINA, NL  66358
MEXICO

DIVECHA, AVINASH
[ADDRESS ON FILE]

DIVERSE SUPPLY, INC.
360 CENTRAL AVE, STE 800
SAINT PETERSBURG, FL  33701

DIVERSE SUPPLY, INC.
PO BOX 10997
SAINT PETERSBURG, FL  33733

DIVERSIFIED INSURANCE GROUP
ATTN KERRY BELT
136 E. SOUTH TEMPLE
SALT LAKE CITY, UT  84111

DIVVYPAY, INC.
13707 SOUTH 200 WEST STE. 100
DRAPER, UT  84020

DIXON, SHANIQUA
[ADDRESS ON FILE]

DIZ, SANTIAGO
[ADDRESS ON FILE]

DJ PRODUCTS INC
1009 4TH ST NW
LITTLE FALLS, MN  56345

DJAMS PROPERTIES LLC
2250 INTERNATIONALE PARKWAY
WOODRIDGE, IL  60517

DJEU, JORDAN
[ADDRESS ON FILE]

DLR AUTOTRANSPORTES LLC
10025 SLEMPRE VIVA RD. STE B
SAN DIEGO, CA  92154

DMG EVENTS (CANADA) INC.
1510 - 140 10 AVE SE
CALGARY, AB  T2G 0W1
CANADA

DMG MORI USA INC
LOCKBOX 773744, 350 EAST DEVON AVEN
ITASCA, IL  60143

DN AUTOMOTIVE ITALY SRL
VIA SANT ANTONIO 59
PASSIRANO, BS  25050
ITALY

DN AUTOMOTIVE
UL. J/A MORSZTYNA 7
CZESTOCHOWA  42-209
POLAND

DNB BANK ASA
INVESTMENT BANKING DIVISION
OSLO  0021
NORWAY

DNB ENGINEERING, INC
1750 RAYMER AVENUE
FULLERTON, CA  92833

DNV AS
VERITASVEIEN 1
HOVIK  1363
NORWAY

DNV GL USA, INC.
1400 RAVELLO DRIVE
KATY, TX  77449

DOAR, INC
1370 BROADWAY, 15TH FLOOR
NEW YORK, NY  10018

DOCUSIGN INC
221 MAIN ST, 800
SAN FRANCISCO, CA  94105

DOCUSIGN INC
PO BOX 735445
DALLAS, TX  75373

DOEHRMAN COMPANY INC
1432 E VAN BUREN ST
PHOENIX, AZ  85006

DOGA USA CORPORATION
12060 RAYMOND COURT
HUNTLEY, IL  60142

DOGGETT FREIGHTLINER OF SOUTH TEXAS
9111 NORTH FREEWAY
HOUSTON, TX  77037

DOGRA, RAJDEEP
[ADDRESS ON FILE]

DOHRMANN, BRADY
[ADDRESS ON FILE]

DOM, MARTHY
[ADDRESS ON FILE]

DOMINGUEZ GOMEZ, ALBERTO
[ADDRESS ON FILE]

DOMINGUEZ, JORGE
[ADDRESS ON FILE]

DON SMALL & SONS OIL DISTRIBUTOR CO
1761 AUBURN WAY NORTH
AUBURN, WA  98002

DON SMALL & SONS OIL DISTRIBUTOR CO
4455 NE 150TH CT
PORTLAND, OR  97230

DONALDSON, TONY E
[ADDRESS ON FILE]

DONGGUAN OVAR TECHNOLOGY CO LTD
HK KINGWELL INDUSTRIAL COMPANY LTD
1205 B WORLD TRADING PL 229TH FUK
GUANGDONG  HK Ki
SWITZERLAND

DONNELLEY FINANCIAL, LLC
35 W WACKER DR
CHICAGO, IL  60601-1723

DONNELLY, CONROY & GELHAAR, LLP
260 FRANKLIN STREET, STE 1600
BOSTON, MA  02110

DONOHOE ADVISORY ASSOCIATES LLC
9801 WASHINGTONIAN BLVD STE 340
GAITHERSBURG, MD  20878

DORSEY & WHITNEY LLP
50 S 6TH ST, STE 1500
MINNEAPOLIS, MN  55402-1498

DOSS VIJAYA KUMAR, MOHAN
[ADDRESS ON FILE]

DOUBLE E COMPANY LLC
1025 BREEZEWOOD LANE
NEENAH, WI  54956

DOUBLE E COMPANY LLC
319 MANLEY STREET
WEST BRIDGEWATER, MA  02379

DOUGLAS AUTOTECH CORPORATION
8943 RELIABLE PARKWAY
CHICAGO, IL  60686

DOUGLAS, JOSEPH
[ADDRESS ON FILE]

DOUGLAS, KESHAWN
[ADDRESS ON FILE]

DOWNES, PATRICK
[ADDRESS ON FILE]

DRAEGER INC
3135 QUARRY RD
TELFORD, PA  18969-1051

DRAGON FIRE TOOLS, LLC
131 SEANOR CHURCH RD
RUFFS DALE, PA  15679

DRAKA TRANSPORT USA, LLC
4 TESSENEER DRIVE
HIGHLAND HEIGHTS, KY  41076

DRANETZ TECHNOLOGIES, INC.
1000 NEW DURHAM ROAD
EDISON, NJ  08817

DRATA INC.
4660 LA JOLLA VILLAGE DR, STE 100
SAN DIEGO, CA  92122

DRAY, MICHAEL J
[ADDRESS ON FILE]

DREXEL UNIVERSITY
3201 ARCH STREET, STE 420
PHILADELPHIA, PA  19104

DRIVE SYSTEM DESIGN, INC.
37655 INTERCHANGE DRIVE
FARMINGTON HILLS, MI  48335

DRIVER DISPATCH INC
6251 S WILMOT RD
TUCSON, AZ  85756

DROPBOX, INC.
1800 OWENS ST, STE 200
SAN FRANCISCO, CA  94158-2533

DRURY DEVELOPMENT CORPORATION
1780 W RANCH ROAD
TEMPE, AZ 85284

DRURY PARTNERSHIP 2016, LLLP
1205 SOUTH PRICE ROAD
CHANDLER, AZ 85286

DRURY SOUTHWEST, INC.
3333 E UNIVERSITY DRIVE
PHOENIX, AZ 85034

DSBJ SUZHOU YONGCHUANG METAL SCIENC
AND TECHNOLOGY CO., LTD.
HI-TECH INDUSTRIAL PARK,PUZHUANG TO
SUZHOU  21500
CHINA

DSM ARIZONA INC
2611 S ROOSEVELT STSTE 102
TEMPE, AZ 85282

DSP CONCEPTS, INC.
3235 KIFER ROAD, STE 100
SANTA CLARA, CA 95051

DSPACE INC.
50131 PONTIAC TRAIL
WIXOM, MI 48393

DSV AIR & SEA INC
200 CORPORATE CENTER DR, STE 301
MOON TOWNSHIP, PA 15108

DUFFY, PETER ANTHONY
[ADDRESS ON FILE]

DUFOUR, PHILIPPE
[ADDRESS ON FILE]

DUGAN, MARGARET
[ADDRESS ON FILE]

DUN & BRADSTREET, INC.
75 REMITTANCE DRIVE
CHICAGO, IL 60675

DUNCAN, JESSICA
[ADDRESS ON FILE]

DUNCAN, SCOTT
[ADDRESS ON FILE]

DUNHAM, BRYCE
[ADDRESS ON FILE]

DUNHAM, JAMES KEVIN
[ADDRESS ON FILE]

DUNN ASSOCIATES INC
380 WEST 800 SOUTH STE 100
CITY, UT 84101

DUNN II, BOBBY
[ADDRESS ON FILE]

DUNN, BOBBY
[ADDRESS ON FILE]

DUNN, BRANDON
[ADDRESS ON FILE]

DUNN, DAVID
[ADDRESS ON FILE]

DUOTEC DE NORTEAMERICA S DE RL DE C
BLVD. CAMPESTRE NO. 100
ARTEAGA COAHUILA, CO 25350
MEXICO

DURAMAX HOLDINGS LLC
12700 GENERAL DR
CHARLOTTE, NC 28273-6415

DURAN, DANIEL
[ADDRESS ON FILE]

DURASERV CORP
2200 LUNA RD, STE 160
CARROLLTON, TX 75006

DURR BRASIL LTDA
AV.ARNALDO MAGNICCARO, N 500
VILA GEA, SP 04691
BRAZIL

DURR SYSTEMS INC
26801 NORTHWESTERN HWY
SOUTHFIELD, MI 48033-6251

DWFRITZ AUTOMATION, INC
9600 BOECKMAN ROAD
WILSONVILLE, OR 97070

DWIVEDI, AKASH
[ADDRESS ON FILE]

DWV E.V.
ROBERT-KOCH-PLATZ 4
BERLIN 10115
GERMANY

DWYER INSTRUMENTS, LLC
102 INDIANA HWY 212
MICHIGAN CITY, IN  46360

DWYER INSTRUMENTS, LLC
PO BOX 373
MICHIGAN CITY, IN  46361

DYER, DENNIS
[ADDRESS ON FILE]

DYNALENE, INC.
5250 WEST COPLAY ROAD
WHITEHALL, PA  18052

DYNAMIC MOTION CONTROL, INC.
2222 N. ELSTON AVE, STE 200
CHICAGO, IL  60614

DYNAPACK INTERNATIONAL LLC
2939 LARKIN AVENUE
CLOVIS, CA  93612

DYNYBIL, DANIEL
[ADDRESS ON FILE]

DYTRAN INSTRUMENTS, INC.
21592 MARILLA ST.
CHATSWORTH, CA  91311

DZIWULSKI, ELLIS
[ADDRESS ON FILE]

DZKICORP, INC.
762 HIGUERA ST, STE 216
SAN LUIS OBISPO, CA  93401-3573

DZUL ALARCON, GIOVANNI
[ADDRESS ON FILE]

E. MARTIN ESTRADA
US ATTORNEYS OFFICE
312 N SPRING ST, STE 1200
LOS ANGELES, CA  90012

E.B. HORSMAN & SON LTD.
19295 25 AVE
SURREY, BC  V3S 3X1
CANADA

EA ELEKTRO-AUTOMATIK, INC
9845 VIA PASAR
SAN DIEGO, CA  92126

EAC DESIGN, INC
40 S 7TH ST., STE 212. BOX 117
MINNEAPOLIS, MN  55402

EARLE M JORGENSEN CO
10650 ALAMEDA ST
LYNWOOD, CA  90262

EARNHARDT FORD SALES
7300 W ORCHID LANE
CHANDLER, AZ  85226

EARNSCLIFFE STRATEGY GROUP GP
46 ELGIN STREET - SUITE 200
OTTAWA, ON  K1P 5K6
CANADA

EAST PENN MANUFACTURING CO
102 DEKA RD
LYONS, PA  19536

EATON ELECTRICAL PRODUCTS LIMITED
UNIT 1, HAWKER BUSINESS PARK, MELTO
LEICESTER, LOUGHBOROUGH  LE12 5TQ
UNITED KINGDOM

ECHEVARRIA REYNA, EDUARDO
[ADDRESS ON FILE]

ECLIPSE AUTOMATION SOUTHWEST LLC
2340 WEST BROADWAY RD., SUITE 107
MESA, AZ  85202

ECOCLEAN, INC
8329 RELIABLE PARKWAY
CHICAGO, IL  60686

ECP CORPORATION
1305 CHESTER INDUSTRIAL PKWY
AVON, OH  44011-1083

EDAG ENGINEERING GMBH
KREUZBERGER RING 40
WIESBADEN  65205
GERMANY

EDAG ENGINEERING SCHWEIZ GMBH
SCHLOSSGASSE 2
ARBON  9320
SWITZERLAND

EDAG ITALIA S.R.L
CORSO VITTORIO EMANUELE II 48
TORINO, TO  10123
ITALY

EDAG, INC
1650 RESEARCH DRIVE  SUITE 300
TROY, MI  48083

EDALAT, ALI
[ADDRESS ON FILE]

EDGEWATER AUTOMATION, LLC
481 RENAISSANCE DRIVE
SAINT JOSEPH, MI  49085

EDM EXPRESS.COM, INC.
2511 N ARIZONA AVE
CHANDLER, AZ 85225

EDM EXPRESS.COM, INC.
PO BOX 2270
GILBERT, AZ 85299

EDPO LLC
11155 W MAIN ST
RUDYARD, MI 49780

EDPO LLC
30 S WACKER DR, STE 2575
CHICAGO, IL 60606-7474

EDUARDO EZEQUIEL CHAVARRIA GUZMAN
[ADDRESS ON FILE]

EDWARDS, TANYA
[ADDRESS ON FILE]

EFC INVESTMENT HOLDINGS, LLC
29356 NETWORK PLACE
CHICAGO, IL 60673

EFFECTUS GROUP LLC
1735 TECHNOLOGY DR, STE 780
SAN JOSE, CA 95110

EFFEM CORPORATION
1313 E BASELINE ROAD
GILBERT, AZ 85233

EFFICIENT POWER DESIGN LLC
1675 KIOWA AVE STE 110
LAKE HAVASU CITY, AZ 86403

EFFICIENT TOOL SOLUTIONS, LLC
480 N DEAN ROAD SUITE H7
AUBURN, AL 36830

E-GAPS LLC
43000 W 9 MILE RD STE 109 PMB2136
NOVI, MI 48375

EGL, INC.
DEPT 2309
CAROL STREAM, IL 60132

EGUIZABAL COJULUN, ERICK
[ADDRESS ON FILE]

EH GROUP TECHNOLOGIES INC.
1181 COAST VILLAGE ROAD SUITE 488
SANTA BARBARA, CA 93108

EIS INTERMEDIATE HOLDINGS, LLC
2018 POWERS FERRY RD SE
ATLANTA, GA 30339

EISELE, ANTHONY
[ADDRESS ON FILE]

EISEN, BATUHAN
[ADDRESS ON FILE]

EISENBRANDT, TIMOTHY
[ADDRESS ON FILE]

EJOT FASTENING SYSTEMS LP
46953 LIBERTY DR
WIXOM, MI 48393

EJOT SE & CO. KG
IM HERRENGARTEN 1
BAD BERLEBURG 57319
GERMANY

EKA CANADA INC.
421 7TH AVENUE SW. STE 1700
CALGARY, AB T2P 4K9
CANADA

ELCOMETER INC.
6900 MILLER DRIVE
WARREN, MI 48092

ELECDIRECT.COM LLC
9-6311 INCUCON CORPORATE DR.
SANBORN, NY 14132

ELECTRIC APPLICATIONS INCORPORATED
1337 EAST WASHINGTON STREET
PHOENIX, AZ 85034

ELECTRICAL RELIABILITY SERVICES INC
24865 NETWORK PLACE
CHICAGO, IL 60673

ELECTRICAL TEST INSTRUMENTS, LLC
8430 SPIRES WAY, SUITE A
FREDERICK, MD 21701

ELECTRIFY AMERICA, LLC
2003 EDMUND HALLEY DR
RESTON, VA 20191

ELECTRIFY EXPO LLC
127 COUNTY ROAD 423, STE 4
SPICEWOOD, TX 78669

ELECTRO KINETIC TECHNOLOGIES, LLC
W194 N11304 MCCORMICK DR.
GERMANTOWN, WI 53022

ELECTRO RENT CORPORATION
8511 FALLBROOK AVE, STE 200
WEST HILLS, CA  91304

ELECTROMATIC EQUIPMENT CO., INC
175 VINCENT AVE
LYNBROOK, NY  11563

ELECTROMECANICA Y DE
TRANSPORTADORE S.A. DE C.V.
DEL PLANETARIO  28  COL. PARQUE IN
HERMOSILLO, SONORA  83299
MEXICO

ELECTRONIC PROCESS TRAINING &
CONSULTING CORP.
8025 SO WILLOW ST BLDG 2 207
MANCHESTER, NH  03103

ELECTRONICA CLARION, S.A. DE C.V.
AVENIDA NEUVE ORIENTE NO. 3ZONA I
SAN JUAN DEL RIO, QUERETARO  76803
MEXICO

ELECTUS ENERGY CORP.
1199 LUDLOW ST. STE 2211
PHILADELPHIA, PA  19107

ELECTUS GM, LLC
21550 OXNARD ST. STE 860
WOODLAND HILLS, CA  91367

ELEMENT MATERIALS TECHNOLOGY DETROI
DAVIDSON BLDG, 5 SOUTHAMPTON ST
LONDON  WC2E 7HA
UNITED KINGDOM

ELEMENT MATERIALS TECHNOLOGY
HOUSTO
14805 YORKTOWN PLAZA DR
HOUSTON, TX  77040

ELEMENT MATERIALS TECHNOLOGY NEW
BE INC
3200 S 166TH ST
NEW BERLIN, WI  53151

ELEMENT PARENT, INC.
11080 CIRCLE POINT RD, STE 200
WESTMINSTER, CO  80020

ELETTRA 1938 S.P.A
VIALE EUROPA 75
MONTECCHIO MAGGIORE (VI)  36075
ITALY

ELEVATE ENERGY CORP.
SUITE 610, 717 7TH AVE SW
CALGARY, AB  T2P 0Z3
CANADA

ELITE CIVIL CONSTRUCTION LLC
3240 W. LINCOLN ST
PHOENIX, AZ  85009

ELITE ELECTRONIC ENGINEERING INC.
1516 CENTRE CIRCLE DR
DOWNERS GROVE, IL  60515

ELITE ENGINEERING
210 W TIENKEN RD
ROCHESTER HILLS, MI  48306

ELITE MANUFACTURING TECHNOLOGIES LL
33670 LIPKE ST.
CLINTON TOWNSHIP, MI  48044

ELITETOWING, LLC
965 W GILA BEND HWY
CASA GRANDE, AZ  85122

ELIZABETH SAADE SAADE, MARIA
[ADDRESS ON FILE]

ELKEM SILICONES USA CORP.
2 TOWER CENTER BLVD. SUITE 1802
EAST BRUNSWICK, NJ  08816

ELLIOTT, JOHNATHAN
[ADDRESS ON FILE]

ELLISON MACHINERY COMPANY LLC
1610 S PRIEST DR. STE 101
TEMPE, AZ  85281

ELLY HOLDINGS
DEPARTMENT 2790. PO BOX 986500
BOSTON, MA  02298

ELMEG  S.R.L. - ITALY
S.S. 231 ASTI-ALBA, 7
ISOLA, AT  14057
ITALY

ELMEG IBERICA SL - SPAIN
POLIGONO INDUSTRIAL LA CHARLUCA, CA
CATALAYUD  50300
SPAIN

ELPERS, DAVID
[ADDRESS ON FILE]

ELRINGKLINGER  ABSCHIRMTECHNIK
SCH AG
SCHILDSTRASSE 20
SEVELEN,  9475
SWITZERLAND

ELRINGKLINGER AUTOMOTIVE
MANUFACTUR INC.
23300 NORTHWESTERN HWY
SOUTHFIELD, MI  48075

ELRINGKLINGER SILICON VALLEY, INC
23300 NORTHWESTERN HWY
SOUTHFIELD, MI  48075

ELRINGKLINGER USA, INC.
4961 GOLDEN PARKWAY
BUFORD, GA  30518

ELS MAINTENANCE INC
3329 E. SOUTHERN AVE
PHOENIX, AZ 85040

ELYSIUM INC.
3000 TOWN CENTER, STE 2235
SOUTHFIELD, MI 48075

EMA DESIGN AUTOMATION, INC
225 TECH PARK DRIVE
ROCHESTER, NY 14623

EMBARK INTERMEDIATE HOLDINGS, LLC
LOCKBOX 121907, 1501 N PLANO RD. ST
RICHARDSON, TX 75081

EMERGENCY ENVIRONMENTAL SERVICES LL
3064 N. NORFOLK ST
MESA, AZ 85215

E-MOBILITY MARKET SERVICES, INC.
902 BROADWAY, FL. 6
NEW YORK, NY 10010

EMPIRE SOUTHWEST, LLC
1725 S COUNTRY CLUB DR
MESA, AZ 85210-6099

EMPRISE CORPORATION
3900 KENNESAW 75 PARKWAY NW SUITE
KENNESAW, GA 30144

EMS INDUSTRIAL & SERVICE CO.
10800 N. MAIN ST
RICHMOND, IL 60071

ENCINAS MOLINA, YANELI
[ADDRESS ON FILE]

ENDEAVOR BUSINESS MEDIA, LLC
30 BURTON HILLS BLVD, STE 185
NASHVILLE, TN 37215

ENDRESS HAUSER INC
DEPT 78795, PO BOX 78000
DETROIT, MI 48278

ENDURANCE ASSURANCE CORPORATION
1221 AVENUE OF THE AMERICAS, FL 18
NEW YORK, NY 10020

ENERFLUX
ZA DES ONZE ARPENTS 28-34 RUE ROBERT
NAU
BLOIS 41000
FRANCE

ENERFORM SOLUTIONS
2095 EXETER ROAD, SUITE 80289
GERMANTOWN, TN 38138

ENERGY ASSURANCE LLC
2350 CENTENNIAL DRIVE
GAINESVILLE, GA 30504

ENERGY OVERWATCH LLC
5200 DTC PKWY, SUITE 530
GREENWOOD VILLAGE, CO 80111

ENERSYS ENERGY PRODUCTS INC
2366 BERNVILLE RD
READING, PA 19605

ENGEL, GUS
[ADDRESS ON FILE]

ENGINEERED DISTRIBUTION SPECIALTIES
14329 NORTHDALVE BLVD
ROGERS, MN 55374

ENGINEERED MACHINED PRODUCTS, INC
3111 N 28TH ST
ESCANABA, MI 49829

ENGINEERING CENTER STEYR GMBH & CO
STEYRER STRASSE 32
ST. VALENTIN 4300
AUSTRIA

ENGINEERING TECHNOLOGY ASSOCIATES,
5445 CORPORATE DRIVE SUITE 301
TROY, MI 48098

ENGINEERING, PROCUREMENT &
CONSTRUC LLC
6131 TRUMPETER DRIVE
CHEYENNE, WY 82007

ENGLIZIAN, MARK W
[ADDRESS ON FILE]

ENGS COMMERCIAL FINANCE CO
PO BOX 128
ITASCA, IL 60143

ENGS COMMERCIAL FINANCE CO
SUITE 1000 LOCKBOX 71347
CHICAGO, IL 60604

ENOVATION CONTROLS LLC
DEPT. 96-0494
OKLAHOMA CITY, OK 73196

ENRIQUEZ FERNANDEZ, SELENNE
[ADDRESS ON FILE]

ENRIQUEZ, ADAM
[ADDRESS ON FILE]

ENTEGEE, INC.
DEPT CH 14395
PALATINE, IL  60055

ENTERPRISE HOLDINGS, INC.
600 CORPORATE PARK DR
ST LOUIS, MO  63105

ENTERPRISE LEASING COMPANY OF PHOEN
LLC
4100 W GALVESTON STREET, SUITE 1
CHANDLER, AZ  85226

ENTRON TECHNOLOGY (SHANGHAI) INC.
ROOM 406, 570 SHENGXIA ROAD,
PUDONG DISTRICT, SHANGHAI 201210
CHINA

ENTSERV DEUTSCHLAND GMBH
SCHICKARDSTRABE 32
BOBLINGEN  71034
GERMANY

ENVIRONMENTAL RESOURCES
MANAGEMENT,
BOX NO. 2691, PO BOX 8500
PHILADELPHIA, PA  19178

ENVIRONMENTAL RESPONSE, INC.
DEPT 2021
PHOENIX, AZ  85038

ENVOY GLOBAL INC
230 W MONROE ST, STE 2700
CHICAGO, IL  60606

ENVOY, INC.
410 TOWNSEND ST. SUITE 410
SAN FRANCISCO, CA  94107

EPA - REGION 9
75 HAWTHORNE ST
SAN FRANCISCO, CA  94105

EPC PROJECT SERVICES, INC.
1700 POST OAK BLVD, SUITE600
HOUSTON, TX  77056

EPIC CORPORATION
600 INDUSTRIAL BLVD
PALMYRA, WI  53156

EPIC EQUIPMENT & ENGINEERING
52301 SHELBY PARKWAY
SHELBY TOWNSHIP, MI  48315

EPIFINI LANDSCAPING INC.
3066 N LEAR AVE
CASA GRANDE, AZ  85122

EPPERSON, ANTHONY
[ADDRESS ON FILE]

EPPLER & EPPLER INC
5748 AVE 7 1/2
FIREBAUGH, CA  93622

EQS GROUP INC
217 W 18TH STREET, P. O. BOX 1221
NEW YORK, NY  10113

EQUIGAS, INC.
518 CORLISS ST
GREENSBORO, NC  27406

EQUILAR INC
1100 MARSHALL ST
REDWOOD CITY, CA  94063

EQUILON ENTERPRISES LLC
1000 M ST, STE 14268C
HOUSTON, TX  77002

EQUIPMENTSHARE.COM INC.
5710 BULL RD DR
COLUMBIA, MO 65201-2860

EQUITASTECH, LLC
12 EXETER RD
HUDSON, MA  01749

EREK L. BARRON
US ATTORNEYS OFFICE
36 S CHARLES ST, 4TH FL
BALTIMORE, MD  21201

ERICH JAEGER USA INC
17199 N LAUREL PARK DRIVE. STE 105
LIVONIA, MI  48152

ERNEST PACKAGING SOLUTIONS
5777 SMITHWAY ST.
LOS ANGELES, CA  90040

ERNST & YOUNG U.S. LLP
3712 SOLUTIONS CENTER
CHICAGO, IL  60677

ERRECINQUE SRL
VIA MEUCCI 31/A
MAPPANO, TO  10079
ITALY

ERRECINQUE
VIA MEUCCI, 31 / A
MAPPANO, TO  10079
ITALY

ESCALANTE RODRIGUEZ, RICARDO
[ADDRESS ON FILE]

ESCAMILLA, JORGE A.
[ADDRESS ON FILE]

ESCOBEDO, CINDY
[ADDRESS ON FILE]

ESI NORTH AMERICA INC
32605 W 12 MILE ROAD SUITE 350
FARMINGTON HILLS, MI  48334

ESKO GRAPHICS INC.
33066 COLLECTION CENTER DR.
CHICAGO, IL  60693

ESKUBE SRL
CORSO ITALIA 50
MILANO, MI  20122
ITALY

ESPARZA HERNANDEZ, LUIS
[ADDRESS ON FILE]

ESPEC NORTH AMERICA INC
4141 CENTRAL PKWY
HUDSONVILLE, MI  49426

ESPINOZA, ANDREW
[ADDRESS ON FILE]

ESPINOZA, DIANA
[ADDRESS ON FILE]

ESQUIVEL, JAVIER
[ADDRESS ON FILE]

ESTAMPACIONES METALICAS EGUI S.A.U
N-634 7
ERMUA, VIZCAYA  48260
SPAIN

ESTAMPADOS Y ACABADOS EDEMVAIS SA D
CALZADA SAN MATEO N. 40
COLONIA SAN JUAN BOSCO, EM  52946
MEXICO

ESTRADA, JUSTO
[ADDRESS ON FILE]

ESWORTHY, ALEXANDER
[ADDRESS ON FILE]

ET TRANSPORT
500 CREDITSTONE ROAD
CONCORD, ON  L4K 3Z3
CANADA

ETAS INC
15800 N HAGGERTY RD
PLYMOUTH, MI  48170-4859

ETHERO
ATTN: DAVID BAIOCCHI
188 FRANK WEST CIRCLE
STOCKTON, CA  95206

ETSA LLC
14844 S REDONDO RD
ARIZONA CITY, AZ  85123

EUROFINS MTS CONSUMER PRODUCT TESTI
INC
349 LENOX ST
NORWOOD, MA  02062

EUROMONEY GLOBAL LIMITED
8 BOUVERIE STREET
LONDON  EC4Y 8AX
UNITED KINGDOM

EUROPLASTICS S.R.L.
VIA DEL SOLDATO 19
COLFELICE, FR  03030
ITALY

EUROSWITCH
VIKA PROVINCIALE 15, SALE MARASINO
BRESCIA  25132
ITALY

EUROTECH DISTRIBUTORS, INC.
9503 BRANDYWINE ROAD
NORTHFIELD, OH  44067

EVA AV CO.
1 CIRCLE STAR WAY
SAN CARLOS, CA  94070

EVANS TRANSPORTATION SERVICES INC
440 WELLS ST, STE 200
DELAFIELD, WI  53018

EVANS, MARK
[ADDRESS ON FILE]

EVANS, TAYLOR
[ADDRESS ON FILE]

EVCO GMBH
NICOLAUS-OTTO-STR. 27
ULM 89079
GERMANY

EVELD BALLARD, KRISTIN
[ADDRESS ON FILE]

EVENT MARKETING DRIVERS LLC
S64W15586 COMMERCE CENTER PKWY
MUSKEGO, WI  53150

EVENTS UNLIMITED
2942 N 24TH STREET SUITE 114
PHOENIX, AZ  85016

EVERSHEDS SUTHERLAND (US) LLP
700 6TH STREET, NW, SUITE 700
WASHINGTON, DC  20001

EVOLUTION SENSORS AND CONTROLS
6700 FORUM DR. STE 125
ORLANDO, FL  32821

EVRARD, ALEXANDRE
[ADDRESS ON FILE]

EWAN, SHAWN
[ADDRESS ON FILE]

EWAN, VICTORIA
[ADDRESS ON FILE]

EWING, ANTHONY
[ADDRESS ON FILE]

EWING, LIAM
[ADDRESS ON FILE]

EWING, WILLIAM
[ADDRESS ON FILE]

EXCELFORE CORPORATION
39650 LIBERTY STREET, STE 255
FREMONT, CA  94538

EXEL INC
360 WESTER BLVD.
WESTERVILLE, OH  43082

EXIDE TECHNOLOGIES SRL
VIALE DANTE ALIGHIERI, 100/106
ROMANO DI LOMBARDIA BG  24058
ITALY

EXPEDITORS INTERNATIONAL OF WASHING
INC
3930 E WATKINS ST SUITE 100
PHOENIX, AZ  85034

EXPERLOGIX HOLDINGS INC.
2317 3RD AVE. N, STE 101
BIRMINGHAM, AL  35203

EXPERLOGIX LLC
10808 S RIVER FRONT PKWY, STE 850
SOUTH JORDAN, UT  84095

EXPERT ASSEMBLY SERVICES, INC.
14312 CHAMBERS RD STE 200
TUSTIN, CA  92780

EXPONENT, INC.
PO BOX 200283 DEPT. 002
DALLAS, TX  75320

EXPONENTIAL BUSINESS & TECHNOLOGI CO
10025 VALLEY VIEW RD, STE 150
EDEN PRAIRIE, MN  55344

EXPORTADORA ACEROMEX SAPI DE CV.
CONSTITUYENTES DE NUEVO LEON 103
GUADALUPE, NL  67124
MEXICO

EXPRESS TECHNOLOGY GROUP, INC.
46 WINDSOR PL, UNIT 1
CENTRAL ISLIP, NY  11722

E-Z TOWING AND RECOVERY LLC
901 E RILEY DRIVE
AVONDALE, AZ  85323

EZ VENTURES INC.
1656 N BANNING
MESA, AZ  85205

EZI METALES, S.A. DE C.V.
LERDO DE TEJADA,COL.EL LECHUGA
SANTA CATARINA, NL  66376
MEXICO

F.I.T.E.S. SRL
VIA C.LOMBROSO 42/BIS
COLLEGNO(TO)  10093
ITALY

FA COMMERCIAL DUE DILIGENCE SERVICE
3550 W ROBINSON ST, FLOOR
NORMAN, OK  73072

FABER, JUSTIN
[ADDRESS ON FILE]

FABRIC STRUCTURES USA LLC
24 OCEAN BREEZE STREET
LAKE WORTH, FL  33460

FACCHINI FRANCESCO S.P.A
VIA I MAGGIO 1
CASTREZZAT0 (BS)  25030
ITALY

FACIL EUROPE BV
GELEENLAAN 20
GENK  3600
BELGIUM

FACIL NORTH AMERICA, INC
2242 PINNACLE PKWY, 100
TWINSBURG, OH  44087

FADI-AMT LLC
202 HUNSLET WAY
SIMPSONVILLE, SC  29680

FAIR SUN INDUSTRIAL CO LTD
1F NO. 62 BEI NING ROAD
TAIPEI CITY  105 T
TAIWAN

FAIRBANKS, JONATHAN
[ADDRESS ON FILE]

FAIRBANKS, JOSHUA
[ADDRESS ON FILE]

FAIRVIEW II PROPERTY OWNER L.P.
C/O STARWOOD CAPITAL GROUP
ATTN ANDRES PANZA
1255 NW 23RD STREET, SUITE 250
WASHINGTON, DC  20037

FAITH TECHNOLOGIES INCORPORATED
201 MAIN ST
PO BOX 260
MENASHA, WI  54952

FAKLER, SARAH
[ADDRESS ON FILE]

FAMILY ADVENTURES RV, INC.
19380 MONTEREY ROAD
MORGAN HILL, CA  95037

FANKHANEL, CHRISTINA
[ADDRESS ON FILE]

FANSTEL CORP
7466 E. MONTE CRISTO AVE. STE 5
SCOTTSDALE, AZ  85260

FANUC AMERICA CORPORATION
3900 W HAMLIN ROAD
ROCHESTER HILLS, MI  48309

FARADAY & FUTURE
18455 S FIGUEROA ST
GARDENA, CA  90248

FARELO AHUMADA, FABIAN
[ADDRESS ON FILE]

FARRELL EQUIPMENT & CONTROLS, INC.
263 COX ST
ROSELLE, NJ  07203

FARRIS, ANGELA
[ADDRESS ON FILE]

FARRIS, JOHN
[ADDRESS ON FILE]

FASB
801 MAIN AVE
PO BOX 5116
NORWALK, CT  06856-5116

FASKEN MARTINEAU DUMOULIN LLP
550 BURRAD STREET SUITE 2900
VANCOUVER, BC  V6C 0A3
CANADA

FAST DMS LLC
1258 W SOUTHERN AVE, STE. 103
TEMPE, AZ  85281

FASTENAL COMPANY
2001 THEURER BLVD
WINONA, MN  55987

FASTENING SYSTEMS INTERNATIONAL INC
1206 E. MACARTHUR STREET
SONOMA, CA  95476

FASTFIELD, INC.
255 STATE ST, FLR 8
BOSTON, MA  02109

FAUSTINO DANIEL ROSALES NAMBO
[ADDRESS ON FILE]

FCS AMERICA
1-5305 PULLEYBLANK ST
OLD CASTLE, ON  N9G 0B8
CANADA

FEASEL, BRENT
[ADDRESS ON FILE]

FEDEL, DANYELLE
[ADDRESS ON FILE]

FEDERAL ARBITRATION, INC.
333 UNIVERSITY AVE. STE 200
SACRAMENTO, CA  95825

FEDERAL EXPRESS CORPORATION
942 S SHADY GROVE RD
MEMPHIS, TN  38120

FEDERAL TRADE COMMISSION
600 PENNSYLVANIA AVE, DROP H-790
WASHINGTON, DC  20580

FEDEX FREIGHT, INC.
DEPT LA, PO BOX 21415
PASADENA, CA  91185

FEILONG AUTO COMPONENTS, LTD.
INDUSTRIAL AREA,DONGHUAN ROAD,XIXIA
NANYANG CITY  474500
CHINA

FELDMAN, MICHAEL
[ADDRESS ON FILE]

FELDTKELLER, JOSHUA
[ADDRESS ON FILE]

FELSAN
POL.IND.ROMICA, AVDA.C, PARC.126
ALBACETE  02080
SPAIN

FENG, JINYONG
[ADDRESS ON FILE]

FERGUSON US HOLDINGS INC.
12500 JEFFERSON AVENUE
NEWPORT NEWS, VA  23602

FERNANDEZ, GREY
[ADDRESS ON FILE]

FERNANDEZ, JUAN MONTEALEGRE
[ADDRESS ON FILE]

FERRAZ, REINALDO
[ADDRESS ON FILE]

FERRIN, ERIKA
[ADDRESS ON FILE]

FERRIS, KALEE
[ADDRESS ON FILE]

FERTILIZER COMPANY OF ARIZONA, INC
2850 S PEART RD
CASA GRANDE, AZ  85193

FF SCREW PRODUCTS INC
888 WEST QUEEN STREET
SOUTHINGTON, CT  06489

FGR TRANSFORMACIONES METALICAS SA D
COLINAS DE SAN JOSE NO. 3COL.
COLINAS DE SANTA CRUZ, QE  76117
MEXICO

FIBA TECHNOLOGIES, INC.
56 AYER ROAD
LITTLETON, MA  01460

FIBET SPA
VIA ALBA 12/6
MONCALIERI, TO  10024
ITALY

FIBRECODE GMBH
MANE-CURIE-STRABE 9
ETTINGEN  76275
GERMANY

FICOMIRRORS S.A.
GRAN VIA DE CARLOS III 98
BARCELONA  08028
SPAIN

FICOSA INTERNATIONAL GMBH
SCHWEIGERSTRABE 10
WOLFENBUTTEL  38302
GERMANY

FIDELITY INVESTMENTS
245 SUMMER ST
BOSTON, MA  02210

FIDELITY NATIONAL TITLE COMPANY OF CA
3905 PARK DRIVE SUITE 200
EL DORADO HILLS, CA  95762

FIDELITY SECURITY LIFE INSURANCE CO
3130 BROADWAY BLVD
KANSAS CITY, MO  64111-2542

FIEDLER GROUP
299 N. EUCLID AVE., SUITE 550
PASADENA, CA  91101

FIELD CALIBRATIONS INC
9830 SOUTH 51ST ST SUITE B111
PHOENIX, AZ  85044

FIERRO, FRANCISCO
[ADDRESS ON FILE]

FIFTH THIRD BANK
38 FOUNTAIN SQUARE PLZ, GRSM85
CINCINNATI, OH  45263

FIGOR, KIM
[ADDRESS ON FILE]

FIGUEROA, MIGUEL
[ADDRESS ON FILE]

FIGUEROA, NATALIE
[ADDRESS ON FILE]

FINANCIAL AGENT SERVICES
PO BOX 2576
SPRINGFIELD, IL  62708

FINRA FINANCIAL INDUSTRY REGULATORY
AUTH
15200 OMEGA DRIVE
ROCKVILLE, MD  20850

FIRECROWN MEDIA INC
605 CHESTNUT ST. STE 800
CHATTANOOGA, TN  37450

FIRMEX
110 SPADINA AVE SUITE 700
TORONTO, ON  M5V 2K4
CANADA

FIRST AMERICAN TITLE INSURANCE COMP
2425 E CAMELBACK RDSTE 300
PHOENIX, AZ  85016

FIRST AMERICAN TITLE INSURANCE COMP
3281 E. GUASTI ROAD, SUITE 440
ONTARIO, CA  91761

FIRST ELECTRONICS INC
150 E CHILTON DR
CHANDLER, AZ  85225

FIRST ELEMENT FUEL, INC.
5281 CALIFORNIA AVE STE 260
IRVINE, CA  92617

FIRST INSURANCE FUNDING
450 SKOKIE BLVD, STE 1000
NORTHBROOK, IL  60062

FIRST INSURANCE FUNDING
PO BOX 7000
CAROL STREAM, IL  60197

FIRST-CITIZENS BANK & TRUST COMPANY
420 MONTGOMERY STREET
SAN FRANCISCO, CA  94104

FISCALNOTE, INC
1201 PENNSYLVANIA AVE NW, 6TH FLOOR
WASHINGTON, DC  20004

FISCHER & PLATH GMBH
INDUSTRIESTRAßE 4
BREMEN  27804
GERMANY

FISCHER TRUCKING LLC
20205 87TH AVE SE
SNOHOMISH, WA  98296

FISCHER TRUCKING LLC
PO BOX 1120
MONROE, WA  98272

FISCHER USA INC
3715 BLUE RIVER AVENUE
RACINE, WI  53405

FISHER ROSEMOUNT SYSTEMS INC.
1100 W. LOUIS HENNA BLVD.
ROUND ROCK, TX  78681

FISHER SCIENTIFIC COMPANY LLC
300 INDUSTRY DRIVE
PITTSBURGH, PA  15275

FISHERS TOOLS & HANDLES, LLC
1990 E. 3RD STREET
TEMPE, AZ  85288

FIVES CINETIC CORP
23400 HALSTED RD
FARMINGTON, MI  48335

FKA SV INC
2362 WALSH AVE
SANTA CLARA, CA  95051

FL VISCOSITY OIL COMPANY
600-H JOLIET ROAD
HINSDALE, IL  60527

FLAMING RIVER INDUSTRIES, INC
800 POERTNER DRIVE
BEREA, OH  44017

FLEET LOGIC, LLC
D/B/A VELOCITY TRUCK RENTAL & LEASING
15724 VALLEY BLVD
FONTANA, CA  92335

FLEETMASTER LEASING CORP.
300 E. NAGHTEN ST.
COLUMBUS, OH  43215

FLEETPRIDE, INC
600 E LAS COLINAS BLVD
IRVING, TX  75039

FLETEZ, LAMEC
[ADDRESS ON FILE]

FLEX TECHNOLOGIES INC
15151 S. MAIN ST.
GARDENA, CA  90248

FLEX-N-GATE VALLADOLID S.L.U
CALLE CARRACA S/N
VALLADOLID  47012
SPAIN

FLEXPORT, INC.
760 MARKET ST, 8TH FL
SAN FRANCISCO, CA  94102

FLEXQUBE INC
317 TUCAPAU RD
DUNCAN, SC  29334

FLEXSEALS, INC.
6551 JANSEN AVE NE
ALBERTVILLE, MN  55301

FLIEGL FAHRZEUGBAU GMBH
OBERPOLLINGER STRABE 8
TRIPTIS  07819
GERMANY

FLIP ELECTRONICS, LLC
6520 CORPORATE COURT, SUITE 300
ALPHARETTA, GA  30005

FLIR COMMERCIAL SYSTEMS, INC
FILE 50752
LOS ANGELES, CA  90074

FLORES, EDITH
[ADDRESS ON FILE]

FLORES, JOSHUA
[ADDRESS ON FILE]

FLORES, MARIA
[ADDRESS ON FILE]

FLORES, RANDALL ERIC
[ADDRESS ON FILE]

FLORIAN, GEORGE
[ADDRESS ON FILE]

FLORIDA DEPARTMENT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399

FLORIDA DEPT OF ENVIRONMENTAL
PROTECTION
3900 COMMONWEALTH BLVD
TALLAHASSEE, FL  32399

FLORIDA DEPT OF HEALTH
4052 BALD CYPRESS WAY
BIN A00
TALLAHASSEE, FL  32399-1701

FLORIDA DEPT OF LABOR
DEPT OF ECONOMIC OPPORTUNITY
107 EAST MADISON ST
CALDWELL BUILDING
TALLAHASSEE, FL  32399-4120

FLORIDA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
200 E GAINES ST
TALLAHASSEE, FL  32399-0358

FLOURISH FOREVER TECHNOLOGY CO., LI
BLDGA5-2, 3RDIND. ZONE,YANCHUAN
SHENZHENCITY  518127
CHINA

FLUID MECHANICS VALVE COMPANY
12803 FM 529 RD.
HOUSTON, TX  77041

FLUITRON LLC
330 S. WARMINSTER RD
HATBORO, PA  19040

FLUITT, BRANDON
[ADDRESS ON FILE]

FLUKE ELECTRONICS CORPORATION
6920 SEAWAY BLVD
EVERETT, WA  98203

FM SYLVAN INC
1749 HIGHWOOD W
PONTIAC, MI  48340

FMB TRUCKING LLC
24813 W DURANGO ST
BUCKEYE, AZ 85326

FNS, INC.
1545 FRANCISCO STREET
TORRANCE, CA  90501

FOLEY EQUIPMENT COMPANY
1550 S WEST ST
WICHITA, KS  67213

FOLIO INVESTMENTS INC
8180 GREENSBORO DRIVE8TH FLOOR
MCLEAN, VA  22102

FONTANA REDWOOD PROPERTIES LLC
ATTN KELLY ARFT

FONTANA REDWOOD PROPERTIES, LLC
492 W FOOTHILL BLVD
CLAREMONT, CA  91711

FONTES DOMINGUEZ, JEANETH
[ADDRESS ON FILE]

FORD, LARRY H MILLER
[ADDRESS ON FILE]

FORESTER DE ROTHSCHILD, LYNN
[ADDRESS ON FILE]

FORETELLIX INC.
1579 KENNEWICK DR
SUNNYVALE, CA  94087

FOREWIN FLEX LIMITED CORPORATION
NO.189 JINFENG ROAD, NEW DISTRICT,
SUZHOU  215132
CHINA

FORMFAB LLC
3044 RESEARCH DR
ROCHERSTER HILLS, MI 48309

FORRESTERS IP LLP
PORT LIVERPOOL BUILDING PIER HEAD
LIVERPOOL L3 1BY
UNITED KINGDOM

FORTEGRA SPECIALTY INSURANCE CO
10751 DEERWOOD PARK BLVD.
SUITE 200
JACKSONVILLE, FL 32256

FORTIER, FRANCOIS
[ADDRESS ON FILE]

FORTIL INC.
1251 AVE OF THE AMERICAS, FL.3
NEW YORK, NY 10020

FORTNER, TYLER
[ADDRESS ON FILE]

FORTUNE ELECTRIC CO., LTD.
NO. 10, CHI LIN RD, CHUNG LI INDUST
TAOYUAN CITY 32063
TAIWAN

FOSTER FUELS INC.
16270 BROOKNEAL HWY
PO BOX 190
BROOKNEAL, VA 24528

FOSTER, DANIEL
[ADDRESS ON FILE]

FOTRONIC CORPORATION
C/O TEST EQUIPMENT DEPOT
5 COMMONWEALTH AVE, UNIT 6
WOBURN, MA 01801-1069

FOURCAULT, ALEXANDRA
[ADDRESS ON FILE]

FOURCAULT, ERIN
[ADDRESS ON FILE]

FPT INDUSTRIAL S.P.A.
VIA PUGLIA, 15
TORINO 10156
ITALY

FRAGOL AG
SOLINGER STR. 16
MULHEIM AN DER RUHR 45481
GERMANY

FRALEY, KEIFER
[ADDRESS ON FILE]

FRANCHISE TAX BOARD
3321 POWER INN RD, STE 250
SACRAMENTO, CA 95826-3893

FRANCIS M. (TREY) HAMILTON III
US ATTORNEYS OFFICE
220 W DEPOT ST, STE 423
GREENEVILLE, TN 37743

FRANCIS M. (TREY) HAMILTON III
US ATTORNEYS OFFICE
800 MARKET ST, STE 211
KNOXVILLE, TN 37902

FRANCO SANCHEZ, STALIN
[ADDRESS ON FILE]

FRANCO, RICARDO ORNELAS
[ADDRESS ON FILE]

FRANK RECRUITMENT GROUP INC
199 WATER ST, 10TH FL
NEW YORK, NY 10038-3529

FRANK, JARED
[ADDRESS ON FILE]

FRANK, JOHN
[ADDRESS ON FILE]

FRANKLIN PICTURES INCORPORATION
4770 LOCH LOMOND DRIVE
CARMICHAEL, CA 95608

FRANKLIN, LYNN
[ADDRESS ON FILE]

FRANKLIN, ROBERT
[ADDRESS ON FILE]

FRANKS SUPPLY COMPANY, INC
3311 STANFORD N.E.
ALBUQUERQUE, NM 87107

FRANS B. ROOZENDAAL
[ADDRESS ON FILE]

FRAUENTHAL AUTOMOTIVE ELTERLEIN GMB
SCHEIBENBERGER STR. 45
ELTERLEIN 09481
GERMANY

FRAZIN, IRWIN
[ADDRESS ON FILE]

FREELANCE VPS
9528 MIRAMAR RD 1228
SAN DIEGO, CA  92126

FRESHFIELDS BRUCKHAUS DERINGER
2710 SAND HILL ROAD
MENLO PARK, CA  94025

FRESNO UNIFIED SCHOOL DISTRICT
2309 TULARE ST
FRESNO, CA  93721

FRIEVENTH CIENFUEGOS, RODRIGO
[ADDRESS ON FILE]

FRISBY, BRIAN
[ADDRESS ON FILE]

FRONIUS USA LLC
6797 FRONIUS DR
PORTAGE, IN  46368

FRONTIER GROUP, INC.
3518 E. WOOD STREET
PHOENIX, AZ  85040

FRY STEEL COMPANY
13325 MOLETTE ST
SANTA FE SPRINGS, CA  90670

FRY STEEL COMPANY
PO BOX 4028
SANTA FE, CA  90670

FTI CONSULTING, INC.
16701 MILFORD BLVD.SUITE 200
BOWIE, MD  20715

FTI FLOW TECHNOLOGY INC
8930 S BECK AVE, STE 107
TEMPE, AZ  85284-2864

FUEL CELL & HYDROGEN ENERGY ASSOC,
INC.
1025 CONNECTICUT AVE, NW, STE 1000
WASHINGTON, DC  20036

FUELFEST, INC.
459 N GILBERT RD. STE C-110
GILBERT, AZ  85234

FUELING & SERVICE TECHNOLOGIES, INC
7050 VILLAGE DRIVE, SUITE D
BUENA PARK, CA  90621

FULLER, NICHOLAS
[ADDRESS ON FILE]

FUTEK ADVANCED SENSOR TECHNOLOGY, I
10 THOMAS
IRVINE, CA  92618

FUTURE ALLOYS INC
20151 BAHAMA STREET
CHATSWORTH, CA  91311

FUTUREWAY MECHANICAL INC
2963 N NORFOLK
MESA, AZ  85215

FYFFE, JEFFERY
[ADDRESS ON FILE]

GABALDON, GABRIEL
[ADDRESS ON FILE]

GABALDON, NOLAN
[ADDRESS ON FILE]

GADHAVE, GAURAV
[ADDRESS ON FILE]

GAIA PRAECIPIO BUYER, INC.
5511 W HWY 71, STE 110-111
AUSTIN, TX  78738

GALAZ, JOSE
[ADDRESS ON FILE]

GALLIEN, KIMBERLY
[ADDRESS ON FILE]

GALLIEN, LESLIE
[ADDRESS ON FILE]

GAMALIEL CONTRERAS
30444 W MCKINLEY ST
BUCKEYE, AZ  85396

GAMBONE, LIVIO
[ADDRESS ON FILE]

GAMBONE, MELISSA
[ADDRESS ON FILE]

GAMEZ, RAUL
[ADDRESS ON FILE]

GAMMA TECHNOLOGIES LLC
601 OAKMONT LANE
WESTMONT, IL  60559

GAMMAGE & BURNHAM ATTY AT LAW
40 NORTH CENTRAL AVE 20TH FLOOR
PHOENIX, AZ  85004

GAMONNOTARE RECHTSANWALTE
BOCKENHEIMER LANDSTRABE 33
FRANKFURT  60325
GERMANY

GANAN, NIKITH
[ADDRESS ON FILE]

GANAPATHY MANOHARAN, SURIYA
[ADDRESS ON FILE]

GARBRICK, ROBERT
[ADDRESS ON FILE]

GARCIA CADENA, PEDRO
[ADDRESS ON FILE]

GARCIA ROMERO, CHRISTIAN
[ADDRESS ON FILE]

GARCIA, ANDREW
[ADDRESS ON FILE]

GARCIA, ERICK
[ADDRESS ON FILE]

GARCIA, JUAN
[ADDRESS ON FILE]

GARCIA, KARINA
[ADDRESS ON FILE]

GARCIA, LEONARD
[ADDRESS ON FILE]

GARCIA, NATALIE
[ADDRESS ON FILE]

GARCIA, PEDRO
[ADDRESS ON FILE]

GARCIA, PEDRO
[ADDRESS ON FILE]

GARCIA, RAMON
[ADDRESS ON FILE]

GARCIA, RICARDO
[ADDRESS ON FILE]

GARCIA, VILMA
[ADDRESS ON FILE]

GARDNER ENGINEERING ALT ENE SERVICES
LLC
2047 PAINTER LANE
WEST HAVEN, UT  84401

GARIC, INC
68 35TH ST, STE C653
MAILBOX 4
BROOKLYN, NY  11232

GARIC, INC
PO BOX 6967
CAROL STREAM, IL  60197

GARIC, INC.
68 35TH ST, STE C653
BROOKLYN, NY  11232

GARRETT MOTORS
197 N. ARIZONA BLVD.
COOLIDGE, AZ  85128

GARTNER, INC.
56 TOP GALLANT ROAD
STAMFORD, CT  06902

GARWOOD, JUSTO
[ADDRESS ON FILE]

GARY M. RESTAINO
UNITED STATES ATTORNEYS OFFICE
TWO RENAISSANCE SQ
40 N CENTRAL AVE, STE 1800
PHOENIX, AZ  85004-4408

GARY M. RESTAINO
US ATTORNEYS OFFICE
123 N SAN FRANCISCO ST, STE 410
FLAGSTAFF, AZ  86001

GARY M. RESTAINO
US ATTORNEYS OFFICE
405 W CONGRESS ST, STE 4800
TUCSON, AZ  85701-5040

GARY M. RESTAINO
US ATTORNEYS OFFICE
7102 E 30TH ST, STE 101
YUMA, AZ  85365

GARZA BERINO, RICARDO
[ADDRESS ON FILE]

GARZA GOMEZ, RAYMUNDO
[ADDRESS ON FILE]

GARZA, DAVID
[ADDRESS ON FILE]

GARZA, ISMAEL
[ADDRESS ON FILE]

GASTROEVENTS GMBH & CO KG
STEINBEISSTRAße 7
ULM  89079
GERMANY

GATEWAY CHEVROLET, INC
9901 W PAPAGO FREEWAY
AVONDALE, AZ  85323

GAUGE WIRE & CABLE, LLC
1870 PRODUCTION CT
LOUISVILLE, KY  40299

GAUZY GMBH
BUCHENSTRAße 2
SULZ AM NECKAR  72172
GERMANY

GBT US III LLC
14635 N KIERLAND BLVDSUITE 200
SCOTTSDALE, AZ  85254

GEIGER GMBH
ESPACHWEG 1
PRETZFELD  91362
GERMANY

GEIKE, BRANDON
[ADDRESS ON FILE]

GENCELL INC
111 CONGRESS AVE. SUITE 500
AUSTIN, TX  78701

GENERAC POWER SYSTEMS, INC
S45 W29290 HWY 59
WAUKESHA, WI  53189

GENERAL FASTENERS COMPANY
19500 VICTOR PARKWAY STE 525
LIVONIA, MI  48152

GENERATIONS ENTERPRISES, INC.
SDS 12-2106, PO BOX 86
MINNEAPOLIS, MN  55486

GENTHERM HUNGARY KFT
BANYATELEP 14
PILISSZENTIVAN  2084
HUNGARY

GENUINE PARTS COMPANY
12010 WOODRUFF AVE, STE B
DOWNEY, CA  90241

GEOLOGIC ASSOCIATES, INC.
8777 NORTH GAINEY CENTER DRIVESUI
SCOTTSDALE, AZ  85258

GEORGE CAIRO ENGINEERING, INC
1630 S STAPLEY DR. SUITE 117
MESA, AZ  85204

GEORGE, DAVID
[ADDRESS ON FILE]

GEORGIA DEPARTMENT OF REVENUE
COMPLIANCE DIVISION –
CENTRAL COLLECTION SECTION
2595 CENTURY PKWY NE, STE 331
ATLANTA, GA  30345-3173

GEORGIA DEPARTMENT OF REVENUE
PO BOX 105408
ATLANTA, GA  30348

GEORGIA DEPARTMENT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4125 WELCOME ALL RD STE 701
ATLANTA, GA  30349-1824

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTL BLVD, NE
ATLANTA, GA  30303-1751

GEORGIA DEPT OF LABOR
148 ANDREW YOUNG
INTERNATIONAL BLVD NE
ATLANTA, GA  30303

GEORGIA ENVIRONMENTAL PROTECTION DIV
2 MARTIN LUTHER KING JR DRIVE
STE 1456
ATLANTA, GA  30334-9000

GEORGIA TECH RESEARCH CORPORATION
926 DALNEY ST NW
ATLANTA, GA  30332-0415

GEORGIOU, ANASTASIS
[ADDRESS ON FILE]

GERARD M. KARAM
HARRISBURG FEDERAL BLDG AND
COURTHOUSE
228 WALNUT ST, STE 220
PO BOX 11754
HARRISBURG, PA  17108-1754

GERARD M. KARAM
OFFICE OF THE UNITED STATES ATTORNEY
HERMAN T SCHNEEBELI FEDERAL BLDG
240 W THIRD ST
WILLIAMSPORT, PA  17701-6465

GERARD M. KARAM
WILLIAM J NEALON FED. BLDG &
COURTHOUSE
235 N WASHINGTON AVE, STE 311
SCRANTON, PA  18503

GERMAN AMERICAN CHAMBER OF COMM CA
INC
600 B STREET, SUITE 300
SAN DIEGO, CA  92101

GESTAMP LINARES
POL IND LOS RUBIALES
LINARES, JAEN  23700
SPAIN

GESTAMP SERVICIOS, S.A.
CALLE ALFONSO XII, 16
MADRID  28014
SPAIN

GETGEN, AARON
[ADDRESS ON FILE]

GH PTM PTY LTD
LEVEL 10, 161 COLLINS STREET
MELBOURNE, VIC  3000
AUSTRALIA

GHA TECHNOLOGIES INC
DEPT 2090 PO BOX 29661
PHOENIX, AZ  85038

GHAFARI ASSOCIATES, LLC
17101 MICHIGAN AVENUE
DEARBORN, MI  48126

GHD INC.
DEPT. LA23922
PASADENA, CA  91185

GHORAD, SOMNATH
[ADDRESS ON FILE]

GHOST PRODUCTS, INC
110 E SOUTHERN AVE
MESA, AZ  85210

GIARDINA, STEPHEN
[ADDRESS ON FILE]

GIGAVAC LLC
6382 ROSE LN
CARPINTERIA, CA  93013

GILA LOCAL EXCHANGE CARRIER
7065 W ALLISON ROAD, BOX 5020
CHANDLER, AZ  85226

GILL, DAVID
[ADDRESS ON FILE]

GILLMAN, RILEY
[ADDRESS ON FILE]

GILROY, DEREK
[ADDRESS ON FILE]

GIOBERT S.P.A.
VIA PAVIA, 82
RIVOLI, TO  10098
ITALY

GIRADE, PIYUSH
[ADDRESS ON FILE]

GIRSKY, STEPHEN
[ADDRESS ON FILE]

GIRSKY, STEPHEN J
[ADDRESS ON FILE]

GIRSKY, STEPHEN
[ADDRESS ON FILE]

GITLAB INC.
268 BUSH STREET, 350
SAN FRANCISCO, CA  94104

GIVEN, TIMOTHY
[ADDRESS ON FILE]

GKN DRIVELINE NORTH AMERICA INC
2200 N OPDYKE ROAD
AUBURN HILLS, MI  48326

GLACIER TANKS LLC
1301 NE 144TH ST, STE 125
VANCOUVER, WA  98685

GLADSTEIN, NEANDROSS & ASSOCIATES L
2525 OCEAN PARK BLVDSUITE 200
SANTA MONICA, CA  90405

GLADSTONE PLACE PARTNERS LLC
485 MADISON AVE 4TH FLOOR
NEW YORK, NY  10022

GLASS, TERRY
[ADDRESS ON FILE]

GLASSDOOR INC
DEPARTMENT 3436
DALLAS, TX  75312

GLEASON, ERIC PAUL
[ADDRESS ON FILE]

GLERVES, WILLIAM
[ADDRESS ON FILE]

3EINT INC.
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GLIWA GMBH  & CO. KG
POLLINGER STR. 1
WEILHEIM IN OBERBAYERN  82362
GERMANY

GLOBAL EQUIPMENT COMPANY INC.
29833 NETWORK PLACE
CHICAGO, IL  60673

GLOBAL FFT INC.
539 CALLE SAN PABLO
CAMARILLO, CA  93012

GLOBAL KNOWLEDGE SOLUTIONS LLC
9000 REGENCY PKWY, STE 100
CARY, NC  27518

GLOBAL POWER SYSTEMS INC
1309-10 STREET
NISKU, AB  T9E 8L6
CANADA

GLOBAL PROJECT MANAGEMENT
SOLUTIONS
1925 CORPORATE DR. STE B
SLIDELL, LA  70458

GLOBAL TEST SUPPLY  LLC
312 RALEIGH ST SUITE 9
WILMINGTON, NC  28412

GLOBAL THERMOFORMING INC
735 WEST KNOX RD
TEMPE, AZ  85284

GLOBAL TRADE MARKETING INC.
12640 ALLARD ST.
SANTA FE SPRINGS, CA  90670

GLOBAL WATER - PICACHO COVE
WATER COMPANY, INC.
21410 N 19TH AVENUE  SUITE 220
PHOENIX, AZ  85027

GLOBALIZATION PARTNERS
175 FEDERAL STREET 17TH FLOOR
BOSTON, MA  02110

GLOBE MOTORS INC
2275 STANLEY AVE
DAYTON, OH  45404

GLO-QUARTZ INCORPORATED
1550 S EUCLID AVE
TUCSON, AZ  85713

GM FINANCIAL
801 CHERRY ST, STE 3600
FORT WORTH, TX  76102

GM&T ENGINEERING INC
1250 E MICHIGAN AVE
YPSILANTI, MI  48198

GMC SAS DI MASSIMO DEMATTEIS & C
VIA MONGINEVRO 102
CAPRIE, TO  10040
ITALY

GMC SAS DI MASSIMO DEMATTEIS & C
VIA MONGINEVRO, 102
CAPRIE, TO  10040
ITALY

GMES, LLC
1391 E BOONE INDUSTRIAL BLVD
COLUMBIA, MO  65202

GMW ASSOCIATES, INC.
955 INDUSTRIAL RD.
SAN CARLOS, CA  94070

GODOWN, LEE R.
[ADDRESS ON FILE]

GODOWN, LEE
[ADDRESS ON FILE]

GOEBEL, STEVEN G.
[ADDRESS ON FILE]

GOENGINEER, LLC
739 E FORT UNION BLVD.
MIDVALE, UT  84047

GOKCEK, CEVAT
[ADDRESS ON FILE]

GOLDBAND CORPORATION
16650 N. 91ST STREET, SUITE 108
SCOTTSDALE, AZ  85260

GOLDEMBERG, TYLER
[ADDRESS ON FILE]

GOLDMAN SACHS & CO., LLC
ATTN MATT MCCLURE
200 WEST STREET
NEW YORK, NY  10282-2198

GOLD-STANDARD TECHNOLOGY LLC
123 W. CHANDLER HEIGHTS RD 13620
CHANDLER, AZ  85248

GOMEZ CHAVEZ, ALBA
[ADDRESS ON FILE]

GOMEZ, ANGELICA
[ADDRESS ON FILE]

GOMEZ, JOHNNY
[ADDRESS ON FILE]

GOMEZ-HANNAMAN, MARIANA
[ADDRESS ON FILE]

GONZALEZ CLASHMAN, LYNN
[ADDRESS ON FILE]

GONZALEZ, MANUEL
[ADDRESS ON FILE]

GONZALEZ, OMAR
[ADDRESS ON FILE]

GONZALEZ, RAUL
[ADDRESS ON FILE]

GONZALEZ, SALVADOR
[ADDRESS ON FILE]

GONZALEZ-CABALLOS, ELISA
[ADDRESS ON FILE]

GOOD VIBES CAR & BIKE SHOW
VFW POST 3713328 W COOLIDGE AVE
COOLIDGE, AZ  85128

GOODKEY SHOW SERVICE
5506 - 48 STREET, NW
EDMONTON, AB  T6B 2Z1
CANADA

GOPAL THUBE, ABHIJIT
[ADDRESS ON FILE]

GOPAL, SANJEEVI
[ADDRESS ON FILE]

GOPI, YUVARAJ
[ADDRESS ON FILE]

GOPROTO LLC
240 W. CREST ST. STE A
ESCONDIDO, CA  92025

GORDON BROTHERS HOLDINGS II, LLC
101 HUNTINGTON AVE. STE 1100
BOSTON, MA  02199

GORE, CHARLES
[ADDRESS ON FILE]

GOTION INC
48660 KATO RD
FREMONT, CA  94538

GOY, TRACI
[ADDRESS ON FILE]

GRAB, ALEXANDER
[ADDRESS ON FILE]

GRACO HIGH PRESSURE EQUIPMENT INC
2955 WEST 17TH ST, SUITE 6
ERIE, PA  16505

GRAEPEL LONINGEN GMBH & CO. KG
ZEISIGWEG 2
LONINGEN  49624
GERMANY

GRANITE SPECIALTY FOODS, INC.
3310 E CORONA AVE
PHOENIX, AZ  85040

GRANT PRODUCTS INTERNATIONAL
1900 BILLY MITCHELL BLVD BLDGC  ST
BROWNSVILLE, TX  78521

GRANT THORNTON LLP
3333 FINLEY ROAD SUITE 700
DOWNERS GROVE, IL  60515

GRANTMATCH INC.
403 5TH ST.
LYNCHBURG, VA  24504

GRAS NA INC
5750 SW ARCTIC DR
BEAVERTON, OR  97005

GRAY, CLAYTON
[ADDRESS ON FILE]

GRAY, NICHOLI
[ADDRESS ON FILE]

GRAYBAR ELECTRIC COMPANY, INC
34 N MERAMEC AVE
CLAYTON, MO  63105

GRAYBIRCH CONSTRUCTION, LLC
18537 COLLIER AVE,
LAKE ELSINORE, CA  92530

GRAYHILL INC.
111 WEST MONROE
CHICAGO, IL  60690

GRAZIA BUGLIONE – GRACE RELOCATION
INSEL 8
NEU-ULM - BAVARIA  89231
GERMANY

GREAT AMERICAN INSURANCE COMPANY
301 E. 4TH STREET
CINCINNATI, OH  45202

GREAT CENTRAL TRANSPORT, INC.
737 W ARTESIA BLVD
COMPTON, CA  90220

GREATER SACRAMENTO REGIONAL CLEAN
A COAL
777 12TH STREET, SUITE 300
SACRAMENTO, CA  95814

GREEN CLOVER CONSULTING, LLC.
1030 FIRESIDE DRIVE
ALLEN, TX  75002

GREEN HILLS SOFTWARE LLC
30 WEST SOLA STREET
SANTA BARBARA, CA  93101

GREEN, GERRY
[ADDRESS ON FILE]

GREENE, WILLIAM
[ADDRESS ON FILE]

GREENLIGHT INNOVATION CORPORATION
101-8339 EASTLAKE DR
BURNABY, BC  V5A 4W2
CANADA

GREGORY MANUFACTURING COMPANY
2512 HENRY LADEN DR
FORT MADISON, IA  52627

GREWAL, JAGJOT
[ADDRESS ON FILE]

GREWE, TIMOTHY MICHAEL
[ADDRESS ON FILE]

GRID CONNECT INC
1630 W DIEHL RD
NAPERVILLE, IL  60563

GRIDER, DUANE
[ADDRESS ON FILE]

GRIDWIZ INC
4F, 25 SANUN-RO 208BEON-GILBUNDAN
BUNDANG-GU  13460
SOUTH KOREA

GRIECO, NICHOLAS
[ADDRESS ON FILE]

GRIFFIN, ALEXANDER
[ADDRESS ON FILE]

GROSS, GREGORY
[ADDRESS ON FILE]

GROTTENTHALER, DAVID LEIGH
[ADDRESS ON FILE]

GROWING LABS, LLC
115 E MAIN ST
BUFORD, GA  30518-5727

GROWING LABS, LLC
PO BOX 1237
SUWANEE, GA  30024

GRUBES COMMODITIES, INC
1660 N. 600 W
DECATUR, IN  46733

GRUNEWALD GMBH & CO KG
BIEMENHORSTER WEG 19
BOCHOLT  46395
GERMANY

GRUPO INDUSTRIAL MAGNOACERO SADECV
AV ALMAZAN 1247 COL. TOPOCHICO
MONTERREY NUEVO, NL  64260
MEXICO

GS OPERATING, LLC
9500 N ROYAL LN, STE 130
IRVING, TX  75063-2425

GT CONTACT CORPORATION
31441 SANTA MARGARITA PKWY STE-A-1
RANCHO SANTA MARGARITA, CA  92688

GTI GRAPHIC TECHNOLOGY INC.
211 DUPONT AVE
PO BOX 3138
NEWBURGH, NY  12550

GTL LEASING
19715 E. 6TH STREET
TULSA, OK  74108

GUENTHER, JULIANE
[ADDRESS ON FILE]

GUERRERO DE LA PENA, ANA
[ADDRESS ON FILE]

GUERRERO ORTIZ, ALFREDO
[ADDRESS ON FILE]

GUERRERO, JESUS
[ADDRESS ON FILE]

GUERRERO, JUAN
[ADDRESS ON FILE]

GUERRERO, NANCY
[ADDRESS ON FILE]

GUERRERO, RAUL
[ADDRESS ON FILE]

GUERRERO, ROBERT
[ADDRESS ON FILE]

GUMASTE, ROHAN
[ADDRESS ON FILE]

GUPTA, ISHAN
[ADDRESS ON FILE]

GURRAM, VIKRAM
[ADDRESS ON FILE]

GUTIERREZ, DAVID
[ADDRESS ON FILE]

GUTIERREZ, ERIK
[ADDRESS ON FILE]

GUTIERREZ, FAVIAN
[ADDRESS ON FILE]

GUTIERREZ, JESS
[ADDRESS ON FILE]

GUTIERREZ, ROGELIO
[ADDRESS ON FILE]

GUY L. WARDEN AND SONS
16626 PARKSIDE AVE
CERRITOS, CA  90703

GVZ COMPONENTS S.R.L.
VIA MAGENTA 77/16A
RHO, MI  20017
ITALY

H SQUARED, LLC
136 E SOUTH TEMPLE ST SUITE 2300
SALT LAKE CITY, UT  84111

H&E EQUIPMENT SERVICES, INC.
7500 PECUE LANE
BATON ROUGE, LA  70809

H.B. COMPLIANCE SOLUTIONS
5005 S ASH AVE. STE A-10
TEMPE, AZ  85282

H.K.B. INC
4705 S 35TH AVE
PHOENIX, AZ  85041

H2SCAN CORPORATION
27215 TURNBERRY LN.
VALENCIA, CA  91351

HAAS, GEORGE
[ADDRESS ON FILE]

HACKEN, MICHAEL SCOTT
[ADDRESS ON FILE]

HACKERX INC.
333 BRYANT STE 360
SAN FRANCISCO, CA  94105

HADDADI, FARID
[ADDRESS ON FILE]

HADI HAJJAR
[ADDRESS ON FILE]

HAGHI-TABRIZI, SHAHRAM
[ADDRESS ON FILE]

HALDEX BRAKE PRODUCTS CORPORATION
10930 N POMONA AVE
KANSAS CITY, MO  64153

HALL, LAUREN
[ADDRESS ON FILE]

HALTEC CORPORATION
120 INDUSTRY ST
LEETONIA, OH  44431

HALTEC CORPORATION
PO BOX 1180
SALEM, OH  44460

HAM, WOONGSIK
[ADDRESS ON FILE]

HAMPTON, DOMINIC
[ADDRESS ON FILE]

HAN, POYUAN
[ADDRESS ON FILE]

HANCOCK, FOREST
[ADDRESS ON FILE]

HANGZHOU PAISHUN RUBBER & PLASTIC CO
LTD
B-101 HANGZHOU SMART INDUSTRIAL PAR
HANGZHOU  310030
CHINA

HANJI, YASHASWINI
[ADDRESS ON FILE]

HANK THORN CO
29164 WALL ST
WIXOM, MI  48393

HANKO, ANNA
[ADDRESS ON FILE]

HANNAS WRECKER SERVICE, INC.
3501 WEST KELLY STREET
INDIANAPOLIS, IN  46241

HANRAHAN, ADAM
[ADDRESS ON FILE]

HANSEN, ANNALIZA
[ADDRESS ON FILE]

HANWHA CIMARRON LLC
4912 MOORES MILL RD
HUNTSVILLE, AL  35811

HANWHA INTERNATIONAL LLC
300 FRANK W BURR BLVD SUITE 52
TEANECK, NJ  07666

HANWHA SOLUTIONS CORPORATION BUSAN
32, HWAJEONSANDAN 3-RO
GANGSEO-JU, BUSAN  99999
SOUTH KOREA

HARBOR TEAM LOGISTICS INC
1119 S CLARENCE ST
ANAHEIM, CA  92806

HARBOR TRUCKING ASSOCIATION
PO BOX 32475
LONG BEACH, CA  90832

HARDER MECHANICAL CONTRACTORS, INC
2148 NE MARTIN LUTHER KING JR BLVD
PORTLAND, OR  97212

HARMUN TRUCKING, INC.
1070 LINCOLN RD.
YUBA CITY, CA  95991

HARRELL, LOREN
[ADDRESS ON FILE]

HARRIS, MARTRAIL
[ADDRESS ON FILE]

HARRIS, SAVON
[ADDRESS ON FILE]

HARRIS-CHAPMAN, CRISTIAN
[ADDRESS ON FILE]

HARRIS-CHAPMAN, MATEA
[ADDRESS ON FILE]

HARRISON, DEANNA
[ADDRESS ON FILE]

HARRISON, THOMAS
[ADDRESS ON FILE]

HARSHCO LLC
7442 E BUTHERUS DRIVE
SCOTTSDALE, AZ  85260

HARTZEL, DEREK
[ADDRESS ON FILE]

HASTINGS FIBER GLASS PRODUCTS INC.
1301 WEST GREEN STREET
HASTINGS, MI  49058

HATMAN, JOSEPH
[ADDRESS ON FILE]

HAUBOLD, JASON
[ADDRESS ON FILE]

HAWS, ANTHONY
[ADDRESS ON FILE]

HAZARD CONTROL TECHNOLOGIES, INC.
150 WALTER WAY
FAYETTEVILLE, GA  30214

HDS MARKETING, INC.
633 NAPOR BLVD
PITTSBURGH, PA  15205

HDS TRUCK DRIVING INSTITUTE, INC.
6251 S WILMOT RD
TUCSON, AZ  85756

HEAD ACOUSTICS INC
6964 KENSINGTON ROAD
BRIGHTON, MI  48116

HEAD, CONNOR
[ADDRESS ON FILE]

HEAD, GARY
[ADDRESS ON FILE]

HEALTH ADVOCATE SOLUTIONS
3043 WALTON RD
PLYMOUTH MEETING, PA  19462

HEALTH ADVOCATE SOLUTIONS, INC.
PO BOX 200603
DALLAS, TX  75320

HEALTHY HOME FLOORING LLC
601 N. 44TH AVE
PHOENIX, AZ  85043

HEFNER, JEREMY
[ADDRESS ON FILE]

HEGAZY, ASMA
[ADDRESS ON FILE]

HEISENER ELECTRONICS LIMITED
RM 2103 21/FHO KING COMMERCIAL CENT
SHENZHEN  Shen
HONG KONG

HEI-TEK AUTOMATION LLC
24435 N 20TH DRIVE
PHOENIX, AZ  85085

HELGESEN INDUSTRIES INC
1720 INNOVATION WAY
HARTFORD, WI  53027-9082

HELGESEN INDUSTRIES INC
PO BOX 684095
CHICAGO, IL  60695

HELIOX TECHNOLOGY INC
165 OTTLEY DR. NE STE 205
ATLANTA, GA  30324

HELLA AUTOMOTIVE SALES, INC.
201 KELLY DR
PEACHTREE CITY, GA  30269-1924

HELLA GMBH & CO KGAA
RIXBECKER STRABE 75
LIPPSTADT  59552
GERMANY

HELLERMANNTYTON S.R.L.
VIA VISCO 3/5
LIMENA  35010
ITALY

HELLMANN WORLDWIDE LOGISTICS INC
LOCKBOX NUMBER 13361
NEWARK, NJ  07101

HELLWIG PRODUCTS COMPANY, INC.
16237 AVENUE 296
VISALIA, CA  93292

HEM HOLDINGS LLC
3630 GAVIOTA AVE
LONG BEACH, CA  90807

HEM HOLDINGS, LLC
ATTN JIM MILES
P.O.BOX 7128
LONG BEACH, CA  90807

HEMENDRAKUMAR SHAH, SMIT
[ADDRESS ON FILE]

HEMINGWAY II, COREY
[ADDRESS ON FILE]

HENAN THP ELECTRIC CO., LTD
003 SONGJIANG RD
HEBI 458030
CHINA

HENDERSHOT, CHARLES
[ADDRESS ON FILE]

HENDERSON, ANTHONY
[ADDRESS ON FILE]

HENDRICKSON DOUAI S.A.S.
201 RUE DE SIN LE NOBLE
DOUAI 59500
FRANCE

HENRIQUEZ, HERNAN
[ADDRESS ON FILE]

HENRY C. LEVENTIS
UNITED STATES ATTORNEYS OFFICE
719 CHURCH ST, STE 3300
NASHVILLE, TN 37203

HENRY, LATISHA
[ADDRESS ON FILE]

HENRYHORNE LLP
2055 E WARNER RDSUITE 1010
TEMPE, AZ 85284

HENSLER, ROY
[ADDRESS ON FILE]

HEPLER, DREW LEE
[ADDRESS ON FILE]

HERD, VALEN
[ADDRESS ON FILE]

HERE HOLDING CORPORATION
5187 PAYSPHERE CIRCLE
CHICAGO, IL 60674

HEREDIA CAMARENA, ARNULFO
[ADDRESS ON FILE]

HERGATT, JOSEPH
[ADDRESS ON FILE]

HERITAGE ENVIRONMENTAL SERVICES, IN
6510 TELECOM DRIVE SUITE 400
INDIANAPOLIS, IN 46278

HERITAGE PRODUCT GROUP, INC.
1912 W BUSINESS CENTER DR
ORANGE, CA 92867

HERMES ENGINEERING
IVAN SUSANIN 26 STR.
SOFIA 1618
BULGARIA

HERNANDEZ MEZA, ENRIQUE
[ADDRESS ON FILE]

HERNANDEZ MORENO, DANIEL
[ADDRESS ON FILE]

HERNANDEZ ZANKL, MARCUS
[ADDRESS ON FILE]

HERNANDEZ, CARLOS
[ADDRESS ON FILE]

HERNANDEZ, CASEY STREBE & SAMUAL
[ADDRESS ON FILE]

HERNANDEZ, CESAR
[ADDRESS ON FILE]

HERNANDEZ, DANIEL
[ADDRESS ON FILE]

HERNANDEZ, ERIC
[ADDRESS ON FILE]

HERNANDEZ, JAMES
[ADDRESS ON FILE]

HERNANDEZ, JESSICA
[ADDRESS ON FILE]

HERNANDEZ, KENIA
[ADDRESS ON FILE]

HERNANDEZ, MARCOS
[ADDRESS ON FILE]

HERNANDEZ, PAULINO
[ADDRESS ON FILE]

HERNANDEZ, THANYA
[ADDRESS ON FILE]

HERRERA, AVE
[ADDRESS ON FILE]

HERSA
2002 TIMBERLOCH PLACE STE 200
SPRING, TX  77380

HERTZER, COLLIN
[ADDRESS ON FILE]

HESTER, GREGORY
[ADDRESS ON FILE]

HEW-KABEL GMBH
KLINGSIEPEN 12
WIPPENFURTH  51688
GERMANY

HEWLETT-PACKARD FINANCIAL SERVICES
200 CONNELL DR, STE 5000
BERKELEY HEIGHTS, NJ  07922-2816

HEWLETT-PACKARD FINANCIAL SERVICES
PO BOX 402582
ATLANTA, GA  30384

HEXAGON MANUFACTURING INTELLIGENCE,
250 CIRCUIT DR
NORTH KINGSTOWN, RI  02852

HEXAGON MASTEREWORKS, INC.
1221 INDEPENDENCE WAY. STE A
WESTMINSTER, MD  21157

HEXAGON PURUS GMBH
HANNOVERSCHE STR. 1
KASSEL  34134
GERMANY

HEXAGON PURUS SYSTEMS USA LLC
100 - 3335 SUSAN STREET
COSTA MESA, CA  92626

HEYFRON, JOSEPH
[ADDRESS ON FILE]

HI PRO SPEED INTL INC
5367 AYON AVE
IRWINGDALE, CA  91706

HIGGINS, WILLIAM
[ADDRESS ON FILE]

HIGH BAR BRANDS OPERATING, LLC
2701 18TH ST SW - PO BOX 740
OWATONNA, MN  55060

HIGHWAY TO HEALTH, INC
933 1ST AVE
KING OF PRUSSIA, PA  19406-1342

HILBOURN, VLADIMIR
[ADDRESS ON FILE]

HILGARTWILSON, LLC
2141 E HIGHLAND AVE, STE 250
PHOENIX, AZ  85016

HILL CRANE SERVICE, INC.
3333 CHERRY AVE.
LONG BEACH, CA  90807

HILL, ROSS
[ADDRESS ON FILE]

HILLIER, MITCHELL
[ADDRESS ON FILE]

HINDUJA TECH INC.
39555 ORCHARD HILL PLACE, SUITE600
NOVI, MI  48375

HINTZE, ERIN
[ADDRESS ON FILE]

HIOKI USA CORPORATION
6600 CHASE OAKS BVLD, STE 150
PLANO, TX  75023

HIREART, INC.
500 WESTOVER DR  15269
SANFORD, NC  27330

HIRERIGHT GIS INTERMEDIATE CORP., I
100 CENTERVIEW DR, STE 300
NASHVILLE, TN  37214

HIRERIGHT GIS INTERMEDIATE CORP., I
PO BOX 847783
DALLAS, TX  75284

HIRSCHMANN AUTOMOTIVE GMBH
OBERER PASPELSWEG 6-8
RANKWEIL  6830
AUSTRIA

HIRSCHMANN AUTOMOTIVE NORTH AMERICA
2927 WATERVIEW DR
ROCHESTER HILLS, MI  48309

HIS COMPANY INC
6650 CONCORD PARK DR
HOUSTON, TX  77040-4098

HIS COMPANY INC
PO BOX 679472
DALLAS, TX  75267

HISCOX INSURANCE COMPANY
5 CONCOURSE PARKWAY, SUITE 2150
ALTANTA, GA  30328

HITACHI INDUSTRIAL HOLDINGS AMERICA
INC.
859 W 1050 S.
OGDEN, UT  84404

HI-TECH FASTENERS, INC.
4940 WINCHESTER BLVD
FREDERICK, MD  21703-7400

HITOOLS, INC.
2070 BUSINESS CENTER DR. STE 210
IRVINE, CA  92612

HLS TREE SERVICE & LANDSCAPE
PO BOX 605
RANCHO CUCAMONGA, CA  91729

HMD TRANSPORT INC
10015 VIRGINIA AVE
CHICAGO RIDGE, IL  60415

HOCKENBERGS EQUIPMENT & SUPPLY CO,
INC.
2015 SILVER BELL RD, STE 15
ST PAUL, MN  55122-3170

HODESS CLEANROOM CONSTRUCTION, LLC
8 N MAIN STREET, SUITE 400
ATTLEBORO, MA  02703

HODGES TRANSPORTATION, INC.
605 FORT CHURCHILL RD
SILVER SPRINGS, NV  89429-8002

HODGES TRANSPORTATION, INC.
PO BOX 234
CARSON CITY, NV  89702

HOEFELMANN, DIRK
[ADDRESS ON FILE]

HOERBIGER ELEKTRONIK GMBH
JUSTINUS-KERNER-STRABE 7
AMMERBUCH  72119
GERMANY

HOFEMANN, OLE
[ADDRESS ON FILE]

HOFFMAN LEGAL, LLC
99 E. VIRGINIA AVE., STE. 220
PHOENIX, AZ  85004

HOFFMAN, ANN-MARIE
[ADDRESS ON FILE]

HOFFMAN, MICHAEL
[ADDRESS ON FILE]

HOFMANN FORDERTECHNIK GMBH
SILCHERSTRAßE 34
NECKARSULM  74172
GERMANY

HOLLOWAY, CALEB
[ADDRESS ON FILE]

HOLT OF CALIFORNIA, INC.
7310 PACIFIC AVE
PLEASANT GROVE, CA  95668-9708

HOLT OF CALIFORNIA, INC.
PO BOX 100001
SACRAMENTO, CA  95813

HOLT, BRIDGET
[ADDRESS ON FILE]

HOLT, JERRY
[ADDRESS ON FILE]

HOPE INDUSTRIAL SYSTEMS, INC.
1325 NORTHMEADOW PARKWAY, SUITE 100
ROSWELL, GA  30076

HORIBA INSTRUMENTS INCORPORATED
9755 RESEARCH DRIVE
IRVINE, CA  92618

HORIZONS ENERGY, LLC
6216 MEMORIAL DR
DUBLIN, OH  43017

HORROCKS JR, BILLY
[ADDRESS ON FILE]

HOSFORD, JOHN
[ADDRESS ON FILE]

HOTTINGER BRUEL & KJAER INC
5210 E WILLIAMS CIR, STE 240
TUCSON, AZ  85711-4410

HOUSE, TRAVIS
[ADDRESS ON FILE]

HOUSE, TYLER
[ADDRESS ON FILE]

HOVAIR AUTOMOTIVE LLC
211 PROVINCE ST.
FRANKLIN, IN  46131

HOWARD  A. SCHAEVITZ TECH INC.
1000 LUCAS WA
HAMPTON, VA  23666

HOWARD, CHRISTOPHER
[ADDRESS ON FILE]

HOWE PRECAST CONCRETE BARRIER INC.
7825 E PALOMA AVE
MESA, AZ  85212

HOWMET AEROSPACE INC.
201 ISABELLA ST, STE 200
PITTSBURGH, PA  15212

HOWMET WHEEL SUB ASSEMBLY & LOGISTI
1089 EASTERN AVENUE
CHILLICOTHE, OH  45601

HP INC
11311 CHINDEN BLVD MS 305
BOISE, MS  83714

HSBC BANK USA NATIONAL ASSOCIATION
WEST 39TH STREET 5TH FLOOR
NEW YORK, NY  10018

HSBC
ATTN JOHN LEITER
ONE EMBARCADERO CENTER
34TH FLOOR
SAN FRANCISCO, CA  94111

HT SPA
VIA FRIULI 79
SAN VENDEMMIANO, TV  31020
ITALY

HTI LTD
PO BOX 650998, DEPT HOU1121
DALLAS, TX  75265

HUANG, JUNKUI
[ADDRESS ON FILE]

HUB GROUP, INC.
2001 HUB GROUP WAY
OAK BROOK, IL  60523

HUB6 INC.
300-6000 BOUL. DE ROME
BROSSARD, QC  J4Y 0B6
CANADA

HUBERSUHNER INC
3540 TORINGDON WAY, STE 560
CHARLOTTE, NC  28277-3867

HUBSPOT, INC.
2 CANAL PARK
CAMBRIDGE, MA  02141

HUDSON INSURANCE GROUP
100 WILLIAM ST, 5TH FLOOR
NEW YORK, NY  10038

HUGHES CORPORATION
1815 BELLAIRE AVE. STE B
ROYAL OAK, MI  48067

HUGLEY, KYLE
[ADDRESS ON FILE]

HUHN, CHAD
[ADDRESS ON FILE]

HUHN, CHAD
[ADDRESS ON FILE]

HUHN, CHAD
[ADDRESS ON FILE]

HUIZAR-CARDENAS, DIEGO
[ADDRESS ON FILE]

HULL  III, WILBUR
[ADDRESS ON FILE]

HULTEK S.A DE C.V.
COBRE 9361. CIUDAD INDUSTRIAL MITR
GARCIA, NL  66023
MEXICO

HUMAN SOLUTIONS OF NORTH AMERICA, I
215 SOUTHPORT DRIVESUITE 140
MORRISVILLE, NC  27560

HUMPHREY, BRENTLEE
[ADDRESS ON FILE]

HUTCHINSON BLACK AND COOK LLC
921 WALNUT ST., SUITE 200
BOULDER, CO  80302

HUTCHINSON SNC
3, RUE DU GUE ORY
SOUGE-LE-GANELON  72130
FRANCE

HWANG, DAVID HO
[ADDRESS ON FILE]

HYDRAULAX PRODUCTS
5606 TULIP ST
PHILADELPHIA, PA  19124

HYDROGEN COUNCIL AISBL
AVENUE MARNIX, 23
BRUSSELS  1000
BELGIUM

HYDROGEN FUEL CELL PARTNERSHIP
3300 INDUSTRIAL BLVD. STE 200
WEST SACRAMENTO, CA  95691

HYDRO-PAC INC
7470 MARKET RD. PO BOX 921
FAIRVIEW, PA  16415

HYG FINANCIAL SERVICES INC
PO BOX 35701
BILLINGS, MT  59107

HYLA HYDROGEN
4141 E BROADWAY RD
PHOENIX, AZ  85040

I.M.A.TE.G.93 S.R.L.
CORSO KENNEDY, 18
ROBASSOMERO, TO  10070
ITALY

I2 LLC
570 W SOUTHERN AVENUE
TEMPE, AZ  85282

IBANEZ DIAZ, KIMBERLY
[ADDRESS ON FILE]

IBE ELECTRONICS CO., LTD
TOWER NO.7088 SHENNAN BOULEVARD
SHENZHEN  518040
CHINA

IBE ELECTRONICS USA, LLC
6497 NE CROENI ROAD
HILLSBORO, OR  97124

IBE ELECTRONICS, INC
40760 ENCYCLOPEDIA CIR
FREMONT, CA  94538

IBRAHEEM SARWAR, SYED
[ADDRESS ON FILE]

IC SECURITY PRINTERS INC., MFG
4080 S 500 W
SALT LAKE CITY, UT  84123

IC SECURITY PRINTERS INC., MFG
PO BOX 25175
SALT LAKE CITY, UT  84125

ICE SYSTEMS INC
175 COMMERCE DR, STE P
HAUPPAUGE, NY  11788

ICIMS, INC.
29348 NETWORK PLACE
CHICAGO, IL  60673

IDAHO DEPT OF LABOR
317 W. MAIN ST
BOISE, ID  83735

IDIADA AUTOMOTIVE TECHNOLOGY SA
LALBOMAR, TARRAGONA
SANTA OLIVIA  43710
SPAIN

IDNEO TECHNOLOGIES S. A. U.
GRAN VIA CARLOS III, 98, 5A PLANTA
BARCELONA  08028
SPAIN

IEC SUPPLY LLC
1455 W 12TH PLACE
TEMPE, AZ  85281

IES COMMERCIAL INC
2801 SOUTH FAIR LANE
TEMPE, AZ  85282

IEWC HOLDINGS CORP
5001 S TOWNE DR
NEW BERLIN, WI  53151

IGUS BEARINGS, INC.
257 FERRIS AVE
RUMFORD, RI  02916

IGUS GMBH
SPICHER STR. 1A
KOLN  51147
GERMANY

IGX GROUP, INC.
1619 SHATTUCK AVENUE
BERKELEY, CA  94709

IHS GLOBAL INC.
15 INVERNESS WAY EAST
ENGLEWOOD, CO  80112

IKD CO. LTD
NO.588 JINSHAN ROAD,JIANGBEI INVEST
NINGBO  31503
CHINA

IKE COMMERCIAL REAL ESTATE, LLC
410 N. SCOTTSDALE ROAD 1000
TEMPE, AZ  85281

IKEA PROPERTY, INC.
420 ALAN WOOD ROAD
CONSHOHOCKEN, PA  19428

ILJIN GLOBAL
527 SAMSUNG-RO, GANGNAM-GU
SEOUL  06157
SOUTH KOREA

ILLINOIS DEPARTMENT OF REVENUE
555 W MONROE, STE 1100
CHICAGO, IL  60661

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19034
SPRINGFIELD, IL  62794

ILLINOIS DEPT OF EMPLOYMENT SECURITY
7650 MAGNA DR, STE 120
BELLEVILLE, IL  62223

ILLINOIS DEPT OF LABOR
160 N. LA SALLE STREET
C-1300
CHICAGO, IL  60601

ILLINOIS DEPT OF LABOR
524 S. 2ND STREET
STE 400
SPRINGFIELD, IL  62701

ILLINOIS DEPT OF NATURAL RESOURCES
ONE NATURAL RESEOURCES WAY
SPRINGFIELD, IL  62702-1271

ILLINOIS ENVIRONMENTAL PROTECTION
AGENCY
1021 N GRAND AVE E
PO BOX 19276
SPRINGFIELD, IL  62794-9276

ILLUMITI CORP.
123 COMMERCE VALLE DRIVE E, SUITE 5
THORNHILL, ON  L3T 7W8
CANADA

IMA CORP
ATTN: JOHN CAMPOS
85 S. STATE ST, SUITE 1300
SALT LAKE CITY, UT  84111

IMA, INC.
95 S STATE ST. STE 1300
SALT LAKE CITY, UT  84111

IMC DATAWORKS, LLC
525 AVIS DRIVE, SUITE 14
ANN ARBOR, MI  48108

IMC LOGISTICS, LLC
1305 SCHILLING BLVD W
COLLIERVILLE, TN  38017

IMI FLUID CONTROLS HOLDINGS INC
5400 S DELAWARE ST
LITTLETON, CO  80120

IMMEDIA, LLC
8399 E HARTFORD DR
SCOTTSDALE, AZ  85255

IMOTIONS, INC.
141 TREMONT STREET, FLOOR 7
BOSTON, MA  02111

IMPERSEALCO, S.A. DE C.V.
CALLE ALAMO NUM. 8 COL. LOS HORNOS
TULTITLAN, EM  54916
MEXICO

IMPRO INDUSTRIES USA INC
21660 E COPLEY DR SUITE 100
DIAMOND BAR, CA  91765

IMR - INDUSTRIALESUD SPA
VIA RIVERA, 56
CARATE BRIANZA, MB  20481
ITALY

INCLUSIVE CAPITAL PARTNERS LP
1170 GORGAS AVENUE
SAN FRANCISCO, CA  94129

INDEED, INC.
MAIL CODE 5160. PO BOX 660367
DALLAS, TX  75266

INDEPENDENCE HYDROGEN, INC.
44927 GEORGE WASHINGTON BLVD., STE
ASHBURN, VA  20147

INDEPENDENT ELECTRIC SUPPLY INC
3951 OCEANIC DR
OCEANSIDE, CA  92056

INDIANA DEPARTMENT OF REVENUE
ATTN: LEGAL DIVISION
100 N SENATE AVENUE MS 102
INDIANAPOLIS, IN  46204

INDIANA DEPARTMENT OF REVENUE
PO BOX 7087
INDIANAPOLIS, IN  46207

INDIANA DEPT OF ENVIRONMENTAL MGMT
INDIANA GOVERNMENT CENTER NORTH
100 N SENATE AVE
INDIANAPOLIS, IN  46204-2251

INDIANA DEPT OF NATURAL RESOURCES
402 W WASHINGTON ST
INDIANAPOLIS, IN  46204

INDICOR HOLDINGS, LLC
8930 S BECK AVE. STE. 107
TEMPE, AZ 85284

INDUSTRIAL CNC LLC
17D CLINTON DR
HOLLIS, NH 03049

INDUSTRIAL COMMISSION OF ARIZONA
LABOR DEPARTMENT
800 W. WASHINGTON ST
PHOENIX, AZ 85007

INDUSTRIAL SAFETY SHOE COMPANY
1421 E. FIRST STREET
SANTA ANA, CA 92701

INDUSTRIAL SUPPLY COMPANY, INC.
1635 SOUTH 300 WEST
SALT LAKE CITY, UT 84115

INDUSTRIAL VIDEO & CONTROL CO LLC
189 WELLS AVENUE, STE 202
NEWTON, MA 02459

INDUSTRIES MARTINS INC
1200 INDUSTRIAL BOULEVARD
FARNHAM, QC J2N 3B5
CANADA

INFICON INC
2 TECHNOLOGY PL EAST
SYRACUSE, NY 13057-9714

INFICON INC
PO BOX 88133
CHICAGO, IL 60695

INFINITE ELECTRONICS INTERNATIONAL
DEPT LA 24787
PASADENA, CA 91185

INFLATABLES, LLC
13862 A BETTER WAY SUITE 11C
GARDEN GROVE, CA 92843

INFOSYS LIMITED
2400 N GLENVILLE DR STE 150
RICHARDSON, TX 75082

ING. LANG & MENKE GMBH
ALTENAER STRAße 113
HEMER 58675
GERMANY

INGENIERIA Y MAQUINARIA
DE GUADALUP DE CV
CARRETERA 57 KM 1050
CASTANOS, CH 25870
MEXICO

INGERSOLL--RAND INDUSTRIAL U.S., IN
15768 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

INGURGIO, SAMANTHA
[ADDRESS ON FILE]

INLAND SWEEPING SERVICE
2340 GOLDEN WEST LN
NORCO, CA 92860

INNODISK USA
42996 OSGOOD RD.
FREMONT, CA 94539

INNOVATIVE CASTING TECHNOLOGIES, IN
2100 EARLYWOOD DR.
FRANKLIN, IN 46131

INNOVMETRIC SOFTWARE INC.
2014 RUE CYRILLE-DUQUET, SUITE 310
QUEBEC G1N 4
CANADA

INSIGHT DIRECT USA INC
375 N FRONT ST
COLUMBUS, OH 43215-2232

INSIGHT DIRECT USA INC
PO BOX 731069
DALLAS, TX 75373

INSIGHT GLOBAL FINANCE
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

INSIGHT GLOBAL FINANCE
1224 HAMMOND DR
ATLANTA, GA 30346

INSIGHT GLOBAL LLC
1224 HAMMON DR NE, STE 1500
ATLANTA, GA 30346-1537

INSTRUMART LLC
35 GREEN MOUNTAIN DR
SOUTH BURLINGTON, VT 05403

INSTRUMENT IN A BOX
32554 LAKE LOUISE ST.
FREMONT, CA 94555

INSTRUMENTATION AND CONTROLS LLC
6829 W. FRYE ROAD
CHANDLER, AZ 85226

INTECH PROCESS AUTOMATION INC.
1400 BROADFIELD BOULEVARD, SUITE 31
HOUSTON, TX 77084

INTEGRATED CRYOGENIC SOLUTIONS LLC
2835 PROGRESS PLACE
ESCONDIDO, CA 92029

INTEGRATED ENGINEERING SERVICES
70 SARATOGA AVE, SUITE 200
SANTA CLARA, CA  95051

INTEGRITY SECURITY SERVICES LLC
30 W SOLA STREET
SANTA BARBARA, CA  93101

INTELLAQUEST, LLC
4613 N. UNIVERSITY DRIVE 472
CORAL SPRINGS, FL  33067

INTELLIGENTE SENSORSYSTEME DRESDEN
ZUR WETTERWARTE 50
DRESDEN  01109
GERMANY

INTERCAX, LLC
47 PERIMETER CENTER, DRIVE EAST, ST
DUNWOODY, GA  30346

INTERCLEAN EQUIPMENT, LLC
709 JAMES L HART PARKWAY
YPSILANTI, MI  48197

INTERCON USA INC
1125 FIR AVENUE
BLAINE, WA  98230

INTERFACE INC.
1280 W PEACHTREE ST NW
ATLANTA, GA  30309-3445

INTERIOR SOLUTIONS OF ARIZONA, LLC
6965 S PRIEST DRIVE SUITE 1
TEMPE, AZ  85283

INTERIORTEK INC
1927 E MEDLOCK DR
PHOENIX, AZ  85016

INTERMODAL ASSOCIATION OF NORTH AME
11785 BELTSVILLE DR 1100
CALVERTON, MD  20705

INTERMOUNTAIN TRAILER SALES AND SER
LLC
5510 WEST LAMPERT LANE
WEST VALLEY CITY, UT  84120

INTERNAL REVENUE SERVICE LOCAL OFFICE
21309 BERLIN RD UNIT 13
GEORGETOWN, DE  19947

INTERNAL REVENUE SERVICE LOCAL OFFICE
600 ARCH STREET
PHILADELPHIA, PA  19106

INTERNAL REVENUE SERVICE LOCAL OFFICE
844 KING ST
WILMINGTON, DE  19801

INTERNAL REVENUE SERVICE
1111 CONSTITUTION AVE NW
WASHINGTON, DC  20224

INTERNAL REVENUE SERVICE
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNATIONAL BATTERY CORPORATION
3823 MISSION OAKS BLVD., STE. A
CAMARILLO, CA  93012

INTERNATIONAL VALVE CORPORATION
1800 FULLER ROAD
WEST DES MOINES, IA  50265

INTERSTATE IMAGE, INC.
1510 SOUTH 3600 WEST
SALT LAKE CITY, UT  84104

INTERTEK PSI
4050 E COTTON CENTER BLVD SUITE 59
PHOENIX, AZ  85040

INTERTEK TECHNICAL SERVICES, INC.
1450 LAKE ROBBINS, SUITE 620
THE WOODLANDS, TX  77380

INTERTEK TESTING SERVICES NA INC
3933 US RTE 11
CORTLAND, NY  13045-9715

INTERTEK TESTING SERVICES NA LTD
LB 210291 P.O. BOX 11728 SUCC. CENT
2561 GEORGES V
MONTREAL, QC  H1L 6S4
CANADA

INTERWORLD HIGHWAY LLC
205 WESTWOOD AVE
LONG BRANCH, NJ  07740-6564

INTREPID CONTROL SYSTEMS INC
1850 RESEARCH DR, 1ST FL
TROY, MI  48083-2165

INVEKTEK, LLC
PO BOX 1961
WAUKESHA, WI  53187

INVENSITY INC
438 MACOMB ST
DETROIT, MI  48226

INVENTUS LLC
750 B ST, STE 1410
SAN DIEGO, CA  92101-8190

IONOMR INNOVATIONS INC.
2386 EAST MALL, SUITE 111
VANCOUVER, BC  V6T 1Z3
CANADA

IOPPOLO, NICK
[ADDRESS ON FILE]

IOWA DEPT OF NATURAL RESOURCES
WALLACE STATE OFFICE BLDG
502 E 9TH ST, 4TH FL
DES MOINES, IA  50319-0034

IPC INTERNATIONAL INC
3000 LAKESIDE DRIVE, SUITE 105N
BANNOCKBURN, IL  60015

IPETRONIK, INC.
24445 NORTHWESTERN HIGHWAY STE 114
SOUTHFIELD, MI  48075

IPOLOG GMBH
HEIDENHEIMER STR. 6
LEONBERG  71229
GERMANY

IQS LOGISTICS CONSULTING CORP
880 APOLLO STREET SUITE 332
EL SEGUNDO, CA  90245

IRDI SYSTEM INC
5951 NO3 RD UNIT 120
RICHMOND, BC  V6X 2E3
CANADA

IRON MOUNTAIN
PO BOX 601002
PASADENA, CA  91189

IRONSHORE SPECIALTY INSURANCE CO
175 BERKELEY STREET
BOSTON, MA  02116

IRS
DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVENUE  NW
WASHINGTON, DC  20220

IRVINE, LAWRENCE
[ADDRESS ON FILE]

IRWANDI, JOHAN
[ADDRESS ON FILE]

ISMAIL J. RAMSEY
OFFICE OF THE UNITED STATES ATTORNEY
FEDERAL COURTHOUSE
1301 CLAY ST
OAKLAND, CA  94612

ISMAIL J. RAMSEY
OFFICE OF THE UNITED STATES ATTORNEY
FEDERAL COURTHOUSE
450 GOLDEN GATE AVE
SAN FRANCISCO, CA  94102

ISMAIL J. RAMSEY
OFFICE OF THE UNITED STATES ATTORNEY
HERITAGE BANK BLDG
150 ALMADEN BLVD STE 900
SAN JOSE, CA  95113

ISOTEK CORPORATION
1199 GRAND ARMY OF THE REPUBLIC HIG
SWANSEA, MA  02777

ISYSTEM USA LLC
28345 BECK ROAD SUITE 409
WIXOM, MI  48393

ITAGI, PRAVEEN
[ADDRESS ON FILE]

ITALDESIGN
VIA ACHILLE GRANDI, 25
MONCALIERI, TO  10024
ITALY

ITALDESIGN-GIUGIARO USA
6785 TELEGRAPH RD, STE 450
BLOOMFIELD, MI  48301

ITD INDUSTRIES INC.
ATTN: PHILIP TURI
161THE WEST MALL
TORONTO, ON  M9C 4V8
CANADA

ITD SALES CORP.
161 THE WEST MALL
TORONTO, ON  M9C 4V8
CANADA

ITIB S.R.L.
VIA ROMIGLIA 9
PADERNO FRANCIACORTA  25050
ITALY

ITK ENGINEERING LLC
28700 CABOT DRIVE - SUITE 500
NOVI, MI  48377

IVANCOVICH, ROBERT
[ADDRESS ON FILE]

IVECO ESPANA S.L
AV. DE ARAGON, 402, 28022 MADRID, E
MADRID  28022
SPAIN

IVECO MAGIRUS AG
NICOLAUS-OTTO-STR. 27. BADEN- WURTT
ULM  89079
GERMANY

IVECO S.P.A
VIA PUGLIA, 35
PIEDMONT, TORINO  10156
ITALY

IWATANI CORPORATION OF AMERICA
2200 POST OAK BLVD. SUITE 1150
HOUSTON, TX  77056

IYER, AMEY GURUMURTHI
[ADDRESS ON FILE]

IYER, AMEY
[ADDRESS ON FILE]

J HEDERSCHEIT TRUCKING LLC
6201 CHUCKS CT
PEOSTA, IA  52068

J-FRANK ASSOCIATES, LLC
622 THIRD AVENUE 36TH FLOOR
NEW YORK, NY  10017

J.B. HUNT TRANSPORT, INC.
615 J B HUNT CORPORATE DR
LOWELL, AR  72745-9143

J.J. KELLER & ASSOCIATES, INC
3003 W BREEZEWOOD LN
NEENAH, WI  54956-9611

J.J. KELLER & ASSOCIATES, INC
PO BOX 6609
CAROL STREAM, IL  60197

J.V. ELECTRONICS, INC.
2001 HARBOR BLVD
COSTA MESA, CA  92627

JACKSON, AUDREY
[ADDRESS ON FILE]

JACKSON, KATHRYN
[ADDRESS ON FILE]

JACKSON, TAMERA
[ADDRESS ON FILE]

JACKSON, WILLIAM
[ADDRESS ON FILE]

JACKSSONS TRAILERS INC
3054 E MAIN ST
MESA, AZ  85213

JACOBS, GWENDOLYN
[ADDRESS ON FILE]

JACOBS, KENNETH
[ADDRESS ON FILE]

JACQUELINE C. ROMERO
US ATTORNEYS OFFICE
504 W HAMILTON ST, 3701
ALLENTOWN, PA  18101

JACQUELINE C. ROMERO
US ATTORNEYS OFFICE
615 CHESTNUT ST, STE 1250
PHILADELPHIA, PA  19106

JADHAV, OMKAR
[ADDRESS ON FILE]

JA-GASTECHNOLOGY GMBH
ALBRECHT-THAER-RING 9
BURGWEDEL  30938
GERMANY

JAGCO GLOBAL
3401 E HARBOUR DR.
PHOENIX, AZ  85034

JAIME ESPARZA
US ATTORNEYS OFFICE
111 E BROADWAY, ROOM A306
DEL RIO, TX  78840

JAIME ESPARZA
US ATTORNEYS OFFICE
601 NW LOOP 410, STE 600
SAN ANTONIO, TX  78216

JAIME ESPARZA
US ATTORNEYS OFFICE
700 E SAN ANTONIO AVE, STE 200
EL PASO, TX  79901

JAIME ESPARZA
US ATTORNEYS OFFICE
800 FRANKLIN, STE 280
WACO, TX  76701

JAIME ESPARZA
US ATTORNEYS OFFICE
903 SAN JACINTO BLVD, STE 334
AUSTIN, TX  78701

JAIME SIQUEIROS, JUAN
[ADDRESS ON FILE]

JAIN, SAURABH
[ADDRESS ON FILE]

JAKKALAVADIKE, MURALIDHARA
[ADDRESS ON FILE]

JAKKALAVADIKE, PADMANABHA
[ADDRESS ON FILE]

JAMA SOFTWARE INC
135 SW TAYLOR ST, SUITE 200
PORTLAND, OR  97204

JAMES, MAXWELL
[ADDRESS ON FILE]

JARMAN, CURTIS
[ADDRESS ON FILE]

JAS FORWARDING USA INC
DEPT 3570, PO BOX 123570
DALLAS, TX  75312

JASON R. COODY
OFFICE OF THE UNITED STATES ATTORNEY
GAINESVILLE DIVISION
300 E UNIVERSITY AVE, STE 310
GAINESVILLE, FL  32601

JASON R. COODY
TALLAHASSEE HEADQUARTERS
111 N ADAMS ST 4TH FL
US COURTHOUSE
TALLAHASSEE, FL  32301

JASON R. COODY
UNITED STATES ATTORNEYS OFFICE
PENSACOLA DIVISION
21 E GARDEN ST, STE 400
PENSACOLA, FL  32502

JASPER AI, INC.
2701 E GRAUWYLER RD, BLDG 1 DPT EXT
IRVING, TX  75061

JAVAD EMS INC
900 ROCK AVENUE
SAN JOSE, CA  95131

JAWS TEC LLC
2839 HWY 39, SUITE 100
AMERICAN FALLS, ID  83211

JAY MENDOZA, MICHAEL
[ADDRESS ON FILE]

JAYANT KURHADE, ADITYA
[ADDRESS ON FILE]

JAYASHREE POLYMERS PVT. LTD
PLOT NO 8/1. D3, BLOCK MIDC, CHINCHWAD
PUNE, MH  41101
INDIA

JEEVES, MARC
[ADDRESS ON FILE]

JENSEN ENTERPRISES INC
2410 W BROADWAY RD
PHOENIX, AZ  85041

JENSEN HUGHES INC
3610 COMMERCE DRIVE, SUITE 817
HALETHORPE, MD  21227

JERONIMO, JESUS
[ADDRESS ON FILE]

JESSEL, NAVNEET
[ADDRESS ON FILE]

JESSICA D. ABER
US ATTORNEYS OFFICE
101 W MAIN ST, STE 8000
NORFOLK, VA  23510-1671

JESSICA D. ABER
US ATTORNEYS OFFICE
919 E MAIN ST, STE 1900
RICHMOND, VA  23219

JETT LLC
5600 N DODGE AVE.
FLAGSTAFF, AZ  86004

JETTSET LUXURY BROKERS LLC
7631 E GREENWAY RD, STE B1
SCOTTSDALE, AZ  85260

JIGAR R PATEL
[ADDRESS ON FILE]

JILL E. STEINBERG
US ATTORNEYS OFFICE
22 BARNARD ST, STE 300
SAVANNAH, GA  31401

JILL E. STEINBERG
US ATTORNEYS OFFICE
600 JAMES BROWN BLVD, STE 200
AUGUSTA, GA  30901

JIMENEZ FONSECA, LUIS
[ADDRESS ON FILE]

JIMENEZ LOPEZ, VICTOR
[ADDRESS ON FILE]

JIMENEZ MEDINA, ANTONIO
[ADDRESS ON FILE]

JIMENEZ, OSDAL
[ADDRESS ON FILE]

JIRON, CORTLAND
[ADDRESS ON FILE]

JKM DESIGNS, INC.
3401 MADISON STREET
SKOKIE, IL  60076

JM TEST SYSTEMS, LLC
PO BOX 11407 DEPT. 6389
BIRMINGHAM, AL  35246

JMC EQUIPMENT LLC
82 NORTH DRIVE VALLEY STREAM
VALLEY STREAM, NY  11580

JNS TRANSPORT
824 N FLINT AVE
WILMINGTON, CA  90744

JOBVITE INC
20 N MERIDIAN ST, STE 300
INDIANAPOLIS, IN  46204

JOBVITE INC
PO BOX 208262
DALLAS, TX  75320

JOFA SRL
VIA AUSTRIA 34
PADOVA  35127
ITALY

JOGI, SANTHOSH
[ADDRESS ON FILE]

JOHNSEN, IVAN
[ADDRESS ON FILE]

JOHNSON MATTHEY HYDROGEN
TECHNOLOGI LTD
LYDIARD FIELDS, GREAT WESTERN WAY
SWINDON  SN5 8UB
UNITED KINGDOM

JOHNSON, ALEXANDER
[ADDRESS ON FILE]

JOHNSON, AUSTIN
[ADDRESS ON FILE]

JOHNSON, CALVIN
[ADDRESS ON FILE]

JOHNSON, CASEY
[ADDRESS ON FILE]

JOHNSON, GLEN
[ADDRESS ON FILE]

JOHNSON, JAMES
[ADDRESS ON FILE]

JOHNSON, JEREMY
[ADDRESS ON FILE]

JOHNSON, KATHRYN
[ADDRESS ON FILE]

JOHNSON, TORION
[ADDRESS ON FILE]

JOLTA, SEBASTIAN
[ADDRESS ON FILE]

JONES JR., ROBERT A.
[ADDRESS ON FILE]

JONES, JAMES
[ADDRESS ON FILE]

JONES, JOHN
[ADDRESS ON FILE]

JONES, MARIELENE
[ADDRESS ON FILE]

JONES, MITCHELL TERRY
[ADDRESS ON FILE]

JONES, RODERICK
[ADDRESS ON FILE]

JONSON, ALINA
[ADDRESS ON FILE]

JOONG KIM, NAK
[ADDRESS ON FILE]

JORDAN, ALBERT
[ADDRESS ON FILE]

JORDHEIM, KURT
[ADDRESS ON FILE]

JOSEPH T. RYERSON & SON, INC.
227 W MONROE ST, 27TH FL
CHICAGO, IL  60606

JOSEPH T. RYERSON & SON, INC.
PO BOX 100097
PASADENA, CA  91189

JOSEPH, GEORGE
[ADDRESS ON FILE]

JOST INTERNATIONAL CORP
1770 HAYES ST
GRAND HAVEN, MI  49417

JOYSON SAFETY SYSTEMS
BAHNWEG 1
ASCHAFFENBURG  63743
GERMANY

JOYSON SAFTEY SYSTEMS CZECH S.R.O
NA OBRADECH 264
RTYNN V PODKRKONOSI  542 3
UNITED KINGDOM

JPMORGAN CHASE BANK NA
383 MADISON AVE
NEW YORK, NY  10179

JPMORGAN CHASE
270 PARK AVENUE
NEW YORK, NY  10017

JSP INTERNATIONAL GROUP LTD
404 E 4TH STREET
MILLEDGEVILLE, IL  61051

JTEKT- EUROPE S.A.S.
Z.I RUE DU BROTEAU S 70001
IRGINY  69540
FRANCE

JUAREZ, JUAN
[ADDRESS ON FILE]

JULIAN ELECTRICAL SVC & ENGINEERING
INC
15706 WEST 147TH STREET
LOCKPORT, IL  60491

JUNG, SEGE
[ADDRESS ON FILE]

JVI ARIZONA LLC
2851 W KATHLEEN RD.
PHOENIX, AZ  85053

JVIS USA LLC
52048 SHELBY PKWY
SHELBY TOWNSHIP, MI  48315

JVIS USA LLC
PO BOX 350
MT CLEMENS, MI  48046

JW SPEAKER CORPORATION
N120 W19434 FREISTADT RD
GERMANTOWN, WI  53022

K&L GATES LLP
K&L GATES CENTER
210 SIXTH AVE
PITTSBURGH, PA  15222

K&L GATES LLP
PO BOX 844255
BOSTON, MA  02284

KAB SEATING S.A.
AVENUE ERNEST SOLVAY
SAINTES  1480
BELGIUM

KAG FOOD PRODUCTS LLC
4366 MT PLEASANT ST NW
NORTH CANTON, OH  44720

KAG LEASING, INC
4366 MT. PLEASANT ST. NW
NORTH CANTON, OH  44720

KAG LOGISTICS, INC.
4366 MT PLEASANT ST NW
NORTH CANTON, OH  44720

KAG MERCHANT GAS GROUP, LLC
4366 MT PLEASANT ST NW
NORTH CANTON, OH  44720

KAGLI, SWAROOP
[ADDRESS ON FILE]

KAIZINK ENTERPRISES, LLC
3767 E BROADWAY RD. STE 2
PHOENIX, AZ  85040

KALONGO, ACHER
[ADDRESS ON FILE]

KAM SPECIALTY EQUIPMENT SERVICES CO
45005 FIVE MILE ROAD
PLYMOUTH, MI  48170

KAMAN INDUSTRIAL TECHNOLOGIES
4141 SOUTH 36TH STREET 100-110
PHOENIX, AZ  85040

KAMICK SUPPLY COMPANY
4901 PRIME PARKWAY
MC HENRY, IL  60050

KANG, BYUNGHO
[ADDRESS ON FILE]

KANG, TEDDY
[ADDRESS ON FILE]

KANOMAX USA INC
219 US HWY 206
ANDOVER, NJ  07821

KANSAS DEPARTMENT OF REVENUE
BUSINESS TAXATION SEC
SCOTT STATE OFFICE BLDG
120 SE 10TH AVE
TOPEKA, KS  66612-1103

KANSAS DEPARTMENT OF REVENUE
PO BOX 3506
TOPEKA, KS  66625

KANSAS DEPT OF HEALTH & ENVIRONMENT
1000 SW JACKSON ST
TOPEKA, KS  66612

KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON, STE 201
TOPEKA, KS  66612

KAORI HEAT TREATMENT CO., LTD
NO. 5-2, CHI-LIN NORTH ROAD
CHUNG-LI DISTRICT
TAOYUAN CITY  32062
TAIWAN

KAPRE, PRIYADARSHANI
[ADDRESS ON FILE]

KARAMBA SECURITY INC
41000 WOODWARD AVE
BLOOMFIELD HILLS, MI  48304

KARKERA, CHANDAN
[ADDRESS ON FILE]

KARY ENVIRONMENTAL SERVICES, INC.
641 SOUTH DREW STREET
MESA, AZ  85210

KASHYAP, NITHIN
[ADDRESS ON FILE]

KASOWITZ BENSON TORRES LLP
1633 BROADWAY ROAD
NEW YORK, NY  10019

KATAMANENI, PRAVEEN
[ADDRESS ON FILE]

KATE E. BRUBACHER
US ATTORNEYS OFFICE
1200 EPIC CENTER
301 N MAIN
WICHITA, KS  67202

KATE E. BRUBACHER
US ATTORNEYS OFFICE
444 SE QUINCY, STE 290
TOPEKA, KS  66683

KATE E. BRUBACHER
US ATTORNEYS OFFICE
500 STATE AVE, STE 360
KANSAS CITY, KS  66101

KAUSHIK SRIDHARAN, VAMSI
[ADDRESS ON FILE]

KAYCAN TRANSPORT LLC
1430 E GAFFNEY RD
NEW RIVER, AZ  85087

KAYCO SPRAY BOOTHS, INC.
135 INDUSTRIAL DR
LA VERNIA, TX  78121

KAYSER AUTOMOTIVE SYSTEMS
KŁODZKO S Z O.O.
UL. PRZEMYSŁOWA 3
JASZKOWA DOLNA  57-312
POLAND

KBF CPAS LLP
5285 MEADOWS RDSTE 420
LAKE OSWEGO, OR  97204

KC TOOL, LLC
1280 N WINCHESTER ST
OLATHE, KS  66061

KCB COMPANIES, LLC
8231 214TH ST W, STE 2
LAKEVILLE, MN  55044

KCM MARKETING
DEPT. LA 23395
PASADENA, CA  91185

KECK, KELTON
[ADDRESS ON FILE]

KECK, MADISON
[ADDRESS ON FILE]

KEELEY CONSTRUCTION GROUP, INC.
500 S EWING AVENUE SUITE G
ST. LOUIS, MO  63103

KEEN TRANSPORT, INC.
1951 HARRISBURG PIKE
CARLISLE, PA  17015-7304

KEENE, DAVID
[ADDRESS ON FILE]

KEEPER SECURITY INC
820 WEST JACKSON BLVD, SUITE 400
CHICAGO, IL  60607

KEISLING, NATHANIEL
[ADDRESS ON FILE]

KEISTER, DRU
[ADDRESS ON FILE]

KEITH, TYLER
[ADDRESS ON FILE]

KELLER BENVENUTTI KIM LLP
650 CALIFORNIA STREET, STE 1900
SAN FRANCISCO, CA  94108

KELLER, HAROLD
[ADDRESS ON FILE]

KELLEY BROS OF ARIZONA INC
3440 NORTH 27TH AVE
PHOENIX, AZ  85017

KELLY, VAUGHN
[ADDRESS ON FILE]

KEMLO, GORDON
[ADDRESS ON FILE]

KEMPF, JOHN
[ADDRESS ON FILE]

KEMPSTON CONTROLS
SHIRLEY ROAD, NORTHANTS
RUSHDEN  NN10
UNITED KINGDOM

KENMODE TOOL AND ENGINEERING, INC.
820 W. ALGONQUIN ROAD
ALGONQUIN, IL  60102

KENTUCKY DEPT OF
ENVIRONMENTAL PROTECTION
300 SOWER BLVD
FRANKFORT, KY  40601

KENTUCKY MOTOR VEHICLE COMMISSION
200 MERO STREET, 3RD FLOOR WEST
FRANKFORT, KY  40622

KENTUCKY STATE TREASURER
200 MERO STREET, 3RD FLOOR WEST
FRANKFORT, KY  40601

KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH, STE 100
FRANKFORT, KY  40601

KERN, THOMAS M
[ADDRESS ON FILE]

KERPAN, CHRISTOPHER
[ADDRESS ON FILE]

KESSON, SPENCER
[ADDRESS ON FILE]

KEWALE, YATIN
[ADDRESS ON FILE]

KEY BANK
127 PUBLIC SQUARE
CLEVELAND, OH  44114

KEY EQUIPMENT FINANCE
A DIV OF KEYBANK NA
1000 S MCCASLIN BLVD
SUPERIOR, CO  80027

KEYBANK NATIONAL ASSOCIATION
1000 SOUTH MCCASLIN BLVD
SUPERIOR, CO  80027

KEYBANK NATIONAL ASSOCIATION
BOX 74225. 4910 TIEDEMAN ROAD
CLEVELAND, OH  44144

KEYENCE CORPORATION OF AMERICA
669 RIVER DRIVE, SUITE 403
ELMWOOD PARK, NJ  07407

KEYSIGHT TECHNOLOGIES, INC.
32837 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

KEYSTONE AUTOMOTIVE INDUSTRIES, INC
5670 S 32ND STREET
PHOENIX, AZ  85040

KEYSTONE COMPLIANCE, LLC
131 N COLUMBUS INNERBELT
NEW CASTLE, PA  16101

KEYSTONE ENGINEERING INC.
1100 WEST CAUSEWAY APPROACH
MANDEVILLE, LA  70471

KFORCE INC
1150 ASSEMBLY DR, STE 500
TAMPA, FL  33607

KFORCE INC
PO BOX 277997
ATLANTA, GA  30384

KHAN, AZIZ
[ADDRESS ON FILE]

KHAN, JEHANZEB
[ADDRESS ON FILE]

KHAN, MOHAMMAD
[ADDRESS ON FILE]

KHAN, SHIRAZ
[ADDRESS ON FILE]

KHARE, PRASAD
[ADDRESS ON FILE]

KHATTRI, SANJIV
[ADDRESS ON FILE]

KHESE, ROMEY
[ADDRESS ON FILE]

KHOT, MAHANTESH
[ADDRESS ON FILE]

KICK SYSTEMS INC.
2411 FONDREN RD, 1207
HOUSTON, TX  77063

KIESSIG, JOSEPH
[ADDRESS ON FILE]

KIEZIK CONSULTING LTD
15 HURON STREET
DEVON, AB  T9G 1G4
CANADA

KIM, DONGHWAN
[ADDRESS ON FILE]

KIMCO DISTRIBUTING A DIV OF HISCO
7150 HART ST. A10
MENTOR, OH  44060

KIMLER, TYLER
[ADDRESS ON FILE]

KINCAID, ZACHARY
[ADDRESS ON FILE]

KING & SPALDING LLP
1180 PEACHTREE ST NE, STE 1600
ATLANTA, GA  30309

KING & SPALDING LLP
PO BOX 116133
ATLANTA, GA  30368

KING FIO TRUCKING, LLC
3553 ATLANTIC AVE. STE B 1329
LONG BEACH, CA  90807

KING, MILES
[ADDRESS ON FILE]

KINGS ENERGY SERVICES LTD
277 BURNT PARK DRIVE
RED DEER COUNTY, AB  T4S 0K7
CANADA

KIRBY EADES GALE BAKER
[ADDRESS ON FILE]

KIRKLAND & ELLIS LLP
300 NORTH LASALLE ST
CHICAGO, IL  60654

KISTLER INSTRUMENT CORPORATION
75 JOHN GLENN DRIVE
AMHERST, NY  14228

KL COATINGS, INC.
16463 PHOEBE AVENUE
LA MIRADA, CA  90638

KLAPTHOR, JENNIFER
[ADDRESS ON FILE]

KLEESE, AUSTIN O.
[ADDRESS ON FILE]

KLEESE, BRETT
[ADDRESS ON FILE]

KLEESE, COLLIN
[ADDRESS ON FILE]

KLEIN, DANIEL
[ADDRESS ON FILE]

KLOECKNER METALS CORPORATION
500 COLONIAL CENTER PKWY, STE 500
ROSWELL, GA  30076

KLOECKNER METALS CORPORATION
PO BOX 741824
LOS ANGELES, CA  90074

KLUMPP, MARK
[ADDRESS ON FILE]

KNIGHT INDUSTRIES & ASSOCIATES, INC
2705 COMMERCE PARKWAY
AUBURN HILLS, MI  48326

KNIGHT TRANSPORTATION INC.
2002 W. WAHALLA LN.
PHOENIX, AZ  85027

KNIGHT-SWIFT TRANSPORTATION HOLDING
2002 W WAHALLA LN
PHOENIX, AZ  85027

KNIGHT-SWIFT TRANSPORTATION HOLDING
PO BOX 643985
PITTSBURGH, PA  15264

KNM INDUSTRIES
1768 KENNETH ST
SEASIDE, CA  93955

KNM INDUSTRIES
PO BOX 56380
CHICAGO, IL  60656

KNOBLACH, ANDREW
[ADDRESS ON FILE]

KNORR BRAKE HOLDING CORPORATION
1 ARTHUR PECK DR
WESTMINSTER, MD  21157

KNORR BRAKE HOLDING CORPORATION
1850 RIVERFORK DR
HUNTINGTON, IN  46750

KNORR BRAKE HOLDING CORPORATION
90 FINEGAN ROAD
DEL RIO, TX  78840

KNOWBE4 INC
33 N GARDEN AVE, STE 1200
CLEARWATER, FL  33755

KNOX
301 W. HINTZ RD. E02
WHEELING, IL  60090

KOAM, LLC
2401 INDUSTRIAL BLVD, STE 2
OPELIKA, AL  36801

KOBYLANSKI, PATRICK
[ADDRESS ON FILE]

KOCHI CORPORATION
24050 MADISON ST 100G
TORRANCE, CA  90505

KODASH, INC.
17744 SKY PARK CIRCLE. STE 100
IRVINE, CA  92614

KOELLE, NEIL
[ADDRESS ON FILE]

KOLB DESIGN TECHNOLOGY GMBH & CO KG
JOSEF-WALLNER-STRABE 5 A
DEGGENDORF  94469
GERMANY

KOLHAR, ARVIND
[ADDRESS ON FILE]

KOLHOFF, JAMES B
[ADDRESS ON FILE]

KOLON INDUSTRIES, INC.
110, MAGOKDONG-RO, GANGSEO-GU
SEOUL 07793
SOUTH KOREA

KOMAN, DANIEL
[ADDRESS ON FILE]

KONECRANES, INC.
4401 GATEWAY BLVD
SPRINGFIELD, OH  45502

KONECRANES, INC.
PO BOX 641807
PITTSBURGH, PA  15264

KONGSBERG ACTUATION SYSTEMS II, LLC
ONE FIRESTONE DRIVE
SUFFIELD, CT  06078

KONGSBERG DRIVELINE SYSTEMS SAS
650 AVENUE DE LA REPUBLIQUE
CLUSES  74300
FRANCE

KONGSBERG POWER PRODUCTS SYSTEMS I
300 S COCHRAN ST
WILLIS, TX  77378-9034

KORCEK, REANNA
[ADDRESS ON FILE]

KORTICK, KRISTEN
[ADDRESS ON FILE]

KOUROUPAS, STYLIANOS
[ADDRESS ON FILE]

KOZIN, RYAN
[ADDRESS ON FILE]

KOZINER, PABLO
[ADDRESS ON FILE]

KP INDUSTRIAL INC
7225 W ROOSEVELT ST STE. 172
PHOENIX, AZ  85043

KPIT TECHNOLOGIES INC.
21333 HAGGERTY RD., STE 100
NOVI, MI  48375

KPMG AG WPG
POSTFACH 97 01 25
BERLIN  12701
GERMANY

KPMG LLP
PO BOX 120922 DEPT 922
DALLAS, TX  75312

KRAH ELEKTRONISCHE BAUELEMENTE
GMBH
MARKISCHE STRABE 4
DROLSHAGEN  57489
GERMANY

KRAJESKI, WILLIAM
[ADDRESS ON FILE]

KRATZER S.R.O.
DOLECKA 15
JAROMER  551 01
CZECHIA

KRAYDEN
1491 WEST 124TH AVENUE
WESTMINSTER, CO  80234

KREISEL ELECTRIC GMBH & CO KG
4261 RAINBACH KESSELSTRAßE 1
STUTTGART  70327
GERMANY

KREPS, ROBERT
[ADDRESS ON FILE]

KRISHNA SOMARA, VAMSI
[ADDRESS ON FILE]

KROHNE INC
55 CHERRY HILL DRIVE
BEVERLY, MA  01915

KROLL ASSOCIATES INC
ONE WORLD TRADE CENTER
285 FULTON ST, 31ST FL
NEW YORK, NY  10007

KROLL ASSOCIATES INC
PO BOX 847509
DALLAS, TX  75284-7509

KRONBERGER, BRITNEY
[ADDRESS ON FILE]

KRONBERGER, WARREN
[ADDRESS ON FILE]

KRONER, KARL
[ADDRESS ON FILE]

KSR INTERNATIONAL INC.
67 WATSON RD S UNIT 3
GUELPH, ON  N1L 1E3
CANADA

KUANG KUAN, CHIH
[ADDRESS ON FILE]

KUEHNE  NAGLE INC
10 EXCHANGE PL, 19TH FL
JERSEY CITY, NJ  07302

KUEHNE  NAGLE INC
PO BOX 894095
LOS ANGELES, CA  90189

KUJALA, TARA
[ADDRESS ON FILE]

KUKA ROBOTICS CORPORATION
51870 SHELBY PARKWAY
SHELBY TOWNSHIP, MI  48315

KUMAR THAMMU, SAPHAL
[ADDRESS ON FILE]

KUNSHAN GUOLI YUANTONG
NEW ENERGY TECHNOLOGY CO., LTD.
XIHU ROAD 28
KUNSHAN, JIANGSU  215334
CHINA

KUNTJORO, ANDREW MICHAEL
[ADDRESS ON FILE]

KUNWAR, ALUS
[ADDRESS ON FILE]

KURIAN, JOHN
[ADDRESS ON FILE]

KURTULUS, ORKAN
[ADDRESS ON FILE]

KURTULUS, ORKAN
[ADDRESS ON FILE]

KURUSHBAYEVA, SANDUGASH
[ADDRESS ON FILE]

KURUSHBAYEVA, SANDUGASH
[ADDRESS ON FILE]

KUTAK ROCK LLP
ATTN KELLY REYNOLDSON, NATHAN
HUMPHREY
1801 CALIFORNIA STREET, SUITE 3000
DENVER, CO  80202

KVL TIRES INC
10156 LIVE OAK AVE
FONTANA, CA  92335

KYOCERA AVX COMPONENTS CORPORATION
1 AVX BOULEVARD
FOUNTAIN INN, SC  29644

K-ZELL METALS, INC.
1725 E. BROADWAY RD.
PHOENIX, AZ  85040

L&M TIRE LLC
2307 MCCLAIN RD
LIMA, OH  45804

L&T TECHNOLOGY SERVICES LIMITED
2035 LINCOLN HIGHWAY, STE 3002
EDISON, NJ  08817

L.S.L. MARCHESE VITTORINO SRL
VIA REISS ROMOLI, 122/10 F
TORINO, TO  10148
ITALY

LACHENAUER, MICHAEL
[ADDRESS ON FILE]

LACKNER CONSULTING LLC
4737 E VALLEY VISTA LANE
PARADISE VALLEY, AZ  85253

LACLAIRE, PAUL
[ADDRESS ON FILE]

LACO TECHNOLOGIES
3085 W DIRECTORS ROW
SALT LAKE CITY, UT  84104

LAGUNA ENT INC
9100 E VALLEY RD
PRESCOTT VALLEY, AZ  86314

LAIRD PLASTICS INC
4219 E BROADWAY RD. STE 104
PHOENIX, AZ  85040

LAIRD S.R.O.
PRUMYSLOVA 497
LIBEREC  463 12
CZECHIA

LAIRD TECHNOLOGIES INC
16401 SWINGLEY RIDGE RD. STE 700
CHESTERFIELD, MO  63017

LALDIN, OMAR
[ADDRESS ON FILE]

LALITHAMMA PURUSHOTHAMAN NAIR,
DILEEP
[ADDRESS ON FILE]

LALITYA MULLAPUDI, SAI
[ADDRESS ON FILE]

LAM S.P.A
VIA GUIDO ROSSA, 4
SPILAMBERTO MODENA  41057
ITALY

LAM, KEVIN
[ADDRESS ON FILE]

LAMADRID, ALAN
[ADDRESS ON FILE]

LAMB, HILARY
[ADDRESS ON FILE]

LAMB, SARAH
[ADDRESS ON FILE]

LAMBDA, INC.
DEPT LA 25512
PASADENA, CA  91185

LAMBERT GLOBAL, LLC
47 COMMERCE AVE SW
GRAND RAPIDS, MI 49503

LAMBERT, GREGORY
[ADDRESS ON FILE]

LAMBERT, REACE
[ADDRESS ON FILE]

LAMERE, SONYA
[ADDRESS ON FILE]

LAMINA Y PLACA COMERCIAL, S. A. DE
CALLE OCAMPO PONIENTE 250 PISO 6 A
MONTERREY, NL 64000
MEXICO

LAMPERT, BRANDON
[ADDRESS ON FILE]

LAMRANI, IMANE
[ADDRESS ON FILE]

LANE, JEREMY
[ADDRESS ON FILE]

LAPORTE, JOHN
[ADDRESS ON FILE]

LARA CASHIERS OFFICE
2407 NORTH GRAND RIVER AVE
LANSING, MI 48906

LARA CASHIERS OFFICE
PO BOX 30670
LANSING, MI 48909

LATHAM & WATKINS LLP
355 SOUTH GRAND AVE, STE 100
LOS ANGELES, CA 90071

LATHAM & WATKINS LLP
PO BOX 7247-8181
PHILADELPHIA, PA 19170

LAUDA-BRINKMANN, LP
9 EAST STOW ROAD, SUITE C
MARLTON, NJ 08053

LAW OFFICES OF MICHELE VAN QUATHEM,
7600 N. 15TH ST., SUITE 150
PHOENIX, AZ 85020

LAWSON, CONNOR
[ADDRESS ON FILE]

LAWSON, LAWRENCE
[ADDRESS ON FILE]

LEAD MANUFACTURING (HK) GROUP LIMIT
5F, BUILDING 3, JINYUDA INDUSTRIAL
SHENZHEN CITY 51810
CHINA

LEAD PLAINTIFFS GEORGE MERSHO &
VINCENT CHAU C/O BLOCK & LEVITON
ATTN J BLOCK, J WALKER, M GAINES
260 FRANKLIN ST, STE 1860
BOSTON, MA 02110

LEAD PLAINTIFFS GEORGE MERSHO &
VINCENT CHAU C/O POMERANTZ LLP
ATTN J. LIEBERMAN, M. WERNKE
600 THIRD AVE, 20TH FL
NEW YORK, NY 10016

LEAD TRUCKING INC
1086 BUNTING WAY
PERRIS, CA 92571

LEAL CASTILLO, ARIADNA
[ADDRESS ON FILE]

LEAL, DANIEL
[ADDRESS ON FILE]

LEAN COACHING INC
6 PARKLANE BLVD, STE 667
DEARBORN, MI 48126

LEANIX, INC.
1900 WEST LOOP SOUTH. STE 1550
HOUSTON, TX 77027

LEARNING TREE INTERNATIONAL USA, IN
DEPT. AT 952907
ATLANTA, GA 31192

LEE TAM, WILLIANS
[ADDRESS ON FILE]

LEE, DOHEON
[ADDRESS ON FILE]

LEE, FABIAN
[ADDRESS ON FILE]

LEE, JAESEUNG
[ADDRESS ON FILE]

LEE, MICHAEL
[ADDRESS ON FILE]

LEESE, DAVID
[ADDRESS ON FILE]

LEGACY COMPONENTS LLC.
4613 N. CLARK AVE.
TAMPA, FL  33614

LEGAL RESOURCES GROUP LLC
2877 GUARDIAN LN, STE 101
VIRGINIA BEACH, VA  23452

LEGATE, CAMERON
[ADDRESS ON FILE]

LEHIGH OUTFITTERS, LLC
39 E CANAL ST
NELSONVILLE, OH  45764-1247

LEIGHA SIMONTON
US ATTORNEYS OFFICE
BURNETT PLAZA, STE 1700
801 CHERRY ST, UNIT 4
FT. WORTH, TX  76102-6882

LEKSELL, DANIELLE
[ADDRESS ON FILE]

LEM USA INC
BIN 88054
MILWAUKEE, WI  53288

LEMOINE, CHRISTOPHER
[ADDRESS ON FILE]

LENOVO GLOBAL TECHNOLOGY
UNITED ST INC.
8001 DEVELOPMENT DRIVE
MORRISVILLE, NC  27560

LENZ, INC
1880 GARDEN TRACT RD
RICHMOND, CA  94801

LEON ESCOBEDO, ALDO
[ADDRESS ON FILE]

LEON GUTIERREZ, MIGUEL
[ADDRESS ON FILE]

LEON, ALEXIA
[ADDRESS ON FILE]

LEONI BORDNETZ-SYSTEME GMBH
FLUGPLATZSTRASSE 74
KITZINGEN  97318
GERMANY

LEONI ENGINEERING PRODUCTS & SERVIC
INC
100 KAY INDUSTRIAL DRIVE
LAKE ORION, MI  48359

LEPARD CONSULTING LLC
9000 OAKMONT VALLEY DRIVE
OKLAHOMA CITY, OK  73131

LESSNER, JOHN
[ADDRESS ON FILE]

LEVEL 3 FINANCING, INC.
1025 ELDORADO BLVD, STE 4000
BROOMFIELD, CO  80021-8255

LEVEL 3 FINANCING, INC.
PO BOX 910182
DENVER, CO  80291

LEVEL 7 TECHNOLOGIES, LLC
570 W SOUTHERN AVE
TEMPE, AZ  85282

LEVELPATH, INC.
50 FREMONT ST., STE 2250
SAN FRANCISCO, CA  94105

LEVIATHAN CORPORATION
55 WASHINGTON ST., STE 457
BROOKLYN, NY  11201

LEW, BRYON
[ADDRESS ON FILE]

LEWELLING, WENDY
[ADDRESS ON FILE]

LEWIS, ANDREW
[ADDRESS ON FILE]

LEWIS, MICHAEL
[ADDRESS ON FILE]

LEYLAND HOSE & SILICONE SERVICES
UNIT 3, CENTURION COURT, CENTURION
LEYLAND  PR25
UNITED KINGDOM

LEYVA, ROMAN
[ADDRESS ON FILE]

LG ENERGY SOLUTION LTD
TOWER 1, 108, YEOUI-DAERO, YEONGDEU
SEOUL  07336
SOUTH KOREA

LHP ENGINEERING SOLUTIONS, LLC
305 FRANKLIN ST.
COLUMBUS, IN  47201

LI, LIN
[ADDRESS ON FILE]

LI, XIANG
[ADDRESS ON FILE]

LI, XIANMING
[ADDRESS ON FILE]

LI, YUAN
[ADDRESS ON FILE]

LIAN, XIAOJIAN
[ADDRESS ON FILE]

LIAN-MUELLER ENTERPRISES, INC.
2020 FIELDSTONE PKWY., SUITE 900-99
FRANKLIN, TN  37069

LIBERTY FENCE & SUPPLY, LLC
2225 S. 15TH PLACE
PHOENIX, AZ  85034

LIBERTY MUTUAL INSURANCE
175 BERKELEY ST
BOSTON, MA  02116

LIBERTY MUTUAL INSURANCE
PO BOX 91012
CHICAGO, IL  60680

LICANO, STEVE
[ADDRESS ON FILE]

LICARI, SHANE
[ADDRESS ON FILE]

LI-CYCLE INC.
100 LATONA ROAD, BUILDING 350
ROCHESTER, NY  14652

LI-CYCLE U.S. INC.
55 MCLAUGHLIN RD.
ROCHESTER, NY  14615

LIFE INSURANCE COMPANY OF NORTH AME
1601 CHESTNUT DT, TL 09 A
PHILADELPHIA, PA  19101

LIFTING TECHNOLOGIES LLC
7406 RACETRACK DR
MISSOULA, MT  59808

LIGHTHOUSE DOCUMENT TECHNOLOGIES, I
51 UNIVERSITY STREET, SUITE 400
SEATTLE, WA  98101

LIGHTING UNLIMITED INC
1550 E WASHINGTON ST
PHOENIX, AZ  85034

LIGHTNING EMOTORS
FOLEY & LARDNER LLP
ATTN KELSEY C BOEHM
1400 16TH ST, STE 200
DENVER, CO  80202

LIGHTNING EMOTORS
FOLEY & LARDNER LLP
ATTN VANESSA MILLER
500 WOODWARD AVE
DETROIT, MI  48226

LINAN SALAZAR, ERIK
[ADDRESS ON FILE]

LINDE ENGINEERING NORTH AMERICA LLC
1585 SAWDUST RD, STE 100
THE WOODLANDS, TX  77380

LINDE GAS & EQUIPMENT INC.
PO BOX 120812. DEPT 0812
DALLAS, TX  75312

LINDE HYDROGEN FUELTECH GMBH
ERDBERGSTRASSE 197 – 199
VIENNA  1030
AUSTRIA

LINDE INC.
10 RIVERVIEW DR
DANBURY, CT  06810

LINK ENGINEERING COMPANY
401 SOUTHFIELD ROAD
DEARBORN, MI  48120

LINKAGE DESIGN LLC
306 S WASHINGTON AVE SUITE 221
ROYAL OAK, MI  48067

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

LINKER, DEVEN
[ADDRESS ON FILE]

LION ELECTRIC COMPANY
BABST CALLAND CLEMENTS & ZOMNIR PC
ATTN CASEY ALAN COYLE;, STEFANI
PITCAVAGE MEKILO
409 N 2ND ST, STE 201
HARRISBURG, PA  17101

LION ELECTRIC COMPANY
BABST CALLAND CLEMENTS & ZOMNIR PC
ATTN ERIC MICHAEL SPADA; MARK D
SHEPARD
603 STANWIX ST, 6TH FL
PITTSBURGH, PA  15222

LION ELECTRIC COMPANY
BLANK ROME LLP
ATTN CHRISTINA MANFREDI MCKINLEY
501 GRANT ST, STE 850
PITTSBURGH, PA  15219

LION ELECTRIC COMPANY
SANDERS & PARKS PC
ATTN J STEVEN SPARKS
3030 N 3RD ST, STE 1300
PHOENIX, AZ  85012

LION ELECTRIC COMPANY
SHOOK HARDY & BACON LLP
ATTN ADAM LAURIDSEN; COLM ANTHONY
MORAN;, ROBERT FEYDER
2121 AVE OF THE STARS, STE 1400
LOS ANGELES, CA  90067-3204

LIONHEART SECURITY SERVICES LLC
505 S 48TH ST STE 102
TEMPE, AZ  85281

LIQUIDITY SERVICES OPERATIONS, LLC
6931 ARLINGTON ROAD, STE 460
BETHESDA, MD  20814

LISSMAC CORPORATION
17 ROUTE 146
MECHANICVILLE, NY  12118

LITHION BATTERY INC
1350 WIGWAM PARKWAY
HENDERSON, NV  89074

LITT, ERIC
[ADDRESS ON FILE]

LITTELFUSE, INC.
8755 W HIGGINS RD
CHICAGO, IL  60631-2708

LIU, TING-WEI
[ADDRESS ON FILE]

LIU, XUAN
[ADDRESS ON FILE]

LIVINGSTON INTERNATIONAL INC.
405 THE WEST MALL, STE 400
TORONTO, ON  M9C 5K7
CANADA

LIVONIA TECHNICAL SERVICES COMPANY
14851 CHANCEY STREET
ADDISON, TX  75001

LLANES VILLEGAS, CARLOS
[ADDRESS ON FILE]

LLANOS, NESTOR
[ADDRESS ON FILE]

LOEW, TERA
[ADDRESS ON FILE]

LOEWENTHAL, KENNETH
[ADDRESS ON FILE]

LOFTIN EQUIPMENT CO
1220 N 52ND ST
PHOENIX, AZ  85008

LOGICMONITOR, INC.
820 STATE ST, FL 5
SANTA BARBARA, CA  93101

LOHSCHELLER, MICHAEL
[ADDRESS ON FILE]

LOKE WALSH IMMIGRATION LAW, PC
10555 JEFFERSON BLVD. STE A
CULVER CITY, CA  90232

LOMELI, ANTHONY
[ADDRESS ON FILE]

LOMONT, ED
[ADDRESS ON FILE]

LONE WORKER SOLUTIONS
2C CROWN BUSINESS PARK
COWP TOP LANE
ROCHDALE, LANCASHIRE  OL11 2PU
ENGLAND

LONEPEAK VALUATION GROUP
36 SOUTH STATE ST  SUITE 500
SALT LAKE CITY, UT  84111

LONG, TRAVIS
[ADDRESS ON FILE]

LONGE, WADE
[ADDRESS ON FILE]

LOOMIS, BRIAN
[ADDRESS ON FILE]

LOPEZ GARCIA, ALAN
[ADDRESS ON FILE]

LOPEZ, BENJAMIN
[ADDRESS ON FILE]

LOPEZ, GILBERTO
[ADDRESS ON FILE]

LOPEZ, IAN
[ADDRESS ON FILE]

LOPEZ, JESSE
[ADDRESS ON FILE]

LOPEZ, JOE
[ADDRESS ON FILE]

LOPEZ, LESLI
[ADDRESS ON FILE]

LOPEZ, MATHEW
[ADDRESS ON FILE]

LOPEZ, MAXIMILIANO
[ADDRESS ON FILE]

LOPEZ, PEDRO
[ADDRESS ON FILE]

LOPEZ, RICHARD
[ADDRESS ON FILE]

LOPEZ, SAMUEL
[ADDRESS ON FILE]

LOPEZ, SIAS
[ADDRESS ON FILE]

LORD ITALIA S.R.L.
VIA MOSCATELLO 64
MONZAMBANO (MN)  46040
ITALY

LORENTSEN, ERIN
[ADDRESS ON FILE]

LOS ANGELES DEPARTMENT OF WATER & P
111 N HOPE ST
LOS ANGELES, CA  90012

LOSON, KEVIN
[ADDRESS ON FILE]

LOSUNG DO BRASIL SISTEMAS INDUSTRIA
LTDA
4141 E BROADWAY RD
PHOENIX  85040

LOTTE GLOBAL LOGISTICS (NORTH AMERI
INC.
800 MITTEL DR
WOOD DALE, IL  60191

LOUDENBECK, ANDREW
[ADDRESS ON FILE]

LOVEALL, JOSHUA
[ADDRESS ON FILE]

LOWE, NICHOLAS
[ADDRESS ON FILE]

LOYA, MIGUEL
[ADDRESS ON FILE]

LOYO PENAFIEL, CINTHIA
[ADDRESS ON FILE]

LP STEEL INDUSTRIES
36719 W HWY 84
STANFIELD, AZ  85172

LRQA INC.
1 TRINITY PARK
BICKENHILL LN
BIRMINGHAM  B37 7ES
UNITED KINGDOM

LRQA, INC
P.O. BOX 301030
DALLAS, TX  75303

LTD PARTY AND EQUIPMENT RENTALS LLC
502 S COLLEGE AVE
TEMPE, AZ  85281

LUCERO, TREVOR
[ADDRESS ON FILE]

LUCID SOFTWARE INC.
10355 SOUTH JORDAN GATEWAY, SUITE 3
SOUTH JORDAN, UT  84095

LUDECA, INC.
1425 NW 88TH AVENUE
DORAL, FL 33172

LUDWIG-BOLKOW-SYSTEMTECHNIK GMBH
DAIMLERSTRABE 15
OTTOBRUNN 85521
GERMANY

LUGO, ARTURO RAMIREZ
[ADDRESS ON FILE]

LUGO, MICHAEL
[ADDRESS ON FILE]

LUIS BERRIEL RODRIGUEZ, JOSE
[ADDRESS ON FILE]

LUIS MIGUEL DE LA ROSA HERNANDEZ
[ADDRESS ON FILE]

LUIS ROBLES VALENZUELA, JORGE
[ADDRESS ON FILE]

LUMINAR TECHNOLOGIES INC.
2603 DISCOVERY DRIVE, SUITE 100
ORLANDO, FL 32826

LVT, LLC
9725 SOUTH 500 WEST
SANDY, UT 84070

LYDALL INC.
1245 BUCK SHOALS ROAD
HAMPTONVILLE, NC 27020

LYS FUSION POLAND SP. Z O. O.
ISTEBNA 1222
ISTEBNA 4347
POLAND

M CULINARY CONCEPTS, INC
20645 N 28TH STREET
PHOENIX, AZ 85050

M G L S.R.O.
POHOR 54
ODRY 742 35
CZECHIA

M.M. NEWMAN CORPORATION
24 TIOGA WAY
MARBLEHEAD, MA 01945

M1 CONCOURSE
1 CONCOURSE DRIVE
PONTIAC, MI 48341

MA S.R.L.
VIA ALESSANDRIA 4
RIVOLI, TO 10098
ITALY

MAACK, PAUL
[ADDRESS ON FILE]

MAANDI, TARUN
[ADDRESS ON FILE]

MABEY, WRIGHT & JAMES PLLC
175 SOUTH MAIN 1330
SALT LAKE CITY, UT 84111

MACALLISTER MACHINERY CO., INC.
DEPT. 78731 P.O. BOX 78000
DETROIT, MI 48278

MACALLISTER MACHINERY CO., INC.
PO BOX 77000. DEPT 77576
DETROIT, MI 48277

MACBEATH HARDWOOD COMPANY
20 N KYLE ST
EDINBURGH, IN 46124

MACETONIA SA DE CV
ACCESO 1 NO. 128 FRACCIONAMIENTO IN
QUERETARO, QE 76150
MEXICO

MACK TRUCKS INC
7900 NATIONAL SERVICE RD
GREENSBORO, NC 27409

MACK TRUCKS, INC.
1815 ROLLINS ROAD
BURLINGAME, CA 94010

MACPHERSON WESTERN TOOL & SUPPLY
CO LLC
DEPT LA, LOCKBOX 22504
PASADENA, CA 91185

MACWAY UHL, LLC
160 FRONT STREET
MARBLEHEAD, MA 01945

MADDINENI, YASHWANTH
[ADDRESS ON FILE]

MADDOX INDUSTRIAL TRANSFORMER, LLC
865 VICTOR HILL RD
GREER, SC 29651

MADRID, MIKE
[ADDRESS ON FILE]

MAESTAS, PAUL
[ADDRESS ON FILE]

MAGEE, JESS
[ADDRESS ON FILE]

MAGID GLOVE & SAFETY MANUFACTURING LLC.
1300 NAPERVILLE DR
ROMEOVILLE, IL  60446-1043

MAGID GLOVE AND SAFETY MEG
1300 NAPERVILLE DR
ROMEOVEILLE, IL  60446

MAGINOT, MOORE & BECK LLP
1 INDIANA SQUARE SUITE 2200
INDIANAPOLOIS, IN  46204

MAGNA LIGHTING - OLSA SPA
CORSO ALLAMANO 70
RIVOLI  10098
ITALY

MAGNA-POWER ELECTRONICS, INC.
39 ROYAL ROAD
FLEMINGTON, NJ  08822

MAGOVSKI, STANISLAV
[ADDRESS ON FILE]

MAHAFFEY USA LLC
4201 DELP ST
MEMPHIS, TN  38118

MAHAMUNI, PRATIK
[ADDRESS ON FILE]

MAHLE BEHR GMBH & CO. KG
MAUSSERSTRASSE 3
STUTTGART  70469
GERMANY

MAHLE COMPRESSORS HUNGARY KFT.
SZUGYI UT, DELI IPARTERULET
BALASSAGYARMAT  2660
HUNGARY

MAHLE ELECTRONICS S.L.U.
POLJE155890 SEMPETER PRI GORICI,
NOVA GORICA  5290
SLOVENIA

MAHLE MANUFACTURING MANAGEMENT, INC
23030 MAHLE DRIVE
FARMINGTON HILLS, MI  48335

MAHYTEC
6 RUE LEON BEL
DOLE  39100
FRANCE

MAIN ELECTRIC SUPPLY COMPANY LLC
4226 E LA PALMA AVE
ANAHEIM, CA  92807

MAINFREIGHT INC
1400 GLEN CURTISS ST
CARSON, CA  90746

MAINSPRING COTTON CENTER LLC
8925 E PIMA CENTER PKWYSTE 200
SCOTTSDALE, AZ  85258

MAINSPRING COTTON CENTER, LLC
ATTN MILLS BROWN
8925 E PIMA CENTER PARKWAY., 200
SCOTTSDALE, AZ 85258, AZ  85258

MAIWALD GMBH
RECHTSANWALTSGESELLSCHAFT MBH
KONIGSALEE 92 A
DUSSELDORF  40212
GERMANY

MAJD, KEYVAN
[ADDRESS ON FILE]

MAK INDUSTRIES, LLC
3380 S POWER RD. STE 114
GILBERT, AZ  85234

MAKA, LUELENI
[ADDRESS ON FILE]

MAKE A WISH FOUNDATION OF ARIZONA,
2901 N 78TH ST
SCOTTSDALE, AZ  85251

MAKO OILFIELD SERVICES, LLC
12633 REED RD.
SUGAR LAND, TX  77478

MALDONADO, ROBERT
[ADDRESS ON FILE]

MALLONEE JR., RICHARD
[ADDRESS ON FILE]

MALONEY, JOHN
[ADDRESS ON FILE]

MAMAVA, INC.
180 BATTERY ST. SUITE 210
BURLINGTON, VT  05401

MANAFLEX LLC
36710 MATIZ CMN
FREMONT, CA  94536

MANAS TECHNOLOGY SOLUTIONS
LIBERTADOR 550 3R FLOORVTE LOPEZ
BUENOS AIRES  B1636
ARGENTINA

MANDALIYA, MILANKUMAR
[ADDRESS ON FILE]

MANGO TECHNOLOGIES, INC.
DEPT LA 22686
PASADENA, CA  91185

MANIFEST EVENTS LLC
38A GROVE STREET, SUITE 203
RIDGEFIELD, CT  06877

MANN & HUMMEL PUROLATOR FILTERS, LL
3200 NATAL ST.
FAYETTEVILLE, NC  28306

MANNHUMMEL FT POLAND SP. Z O.
WROCŁAWSKA 145, STREET
GOSTYN  63-800
POLAND

MANNHUMMEL MEXICO, S.A. DE C.V.
VIALIDAD EL PUEBLITO 104, PIQ
SANTA ROSA JAUREGUI  76220
MEXICO

MANN-HUMMEL USA, INC.
VIA DRUENTO 34
SAN GILLIO, TO  10040
ITALY

MANNHUMMEL USA, LLC
6400 S. SPRINKLE ROAD
PORTAGE, MI  49002

MANNHUMMEL
UNIT C, VERNON PARK, FEATHERSTONE
WOLVERHAMPTON  WV10
UNITED KINGDOM

MANNING CURTIS BRADSHAW & BEDNAR PL
136 EAST SOUTH TEMPLE SUITE 1300
SALT LAKE CITY, UT  84111

MANNING GROUP
75 N 49TH AVE, STE 2
PHOENIX, AZ  85043

MANNING GROUP
PO BOX 1234
LITCHFIELD PARK, AZ  85340

MANPOWER GROUP US INC
29973 NETWORK PLACE
CHICAGO, IL  60673

MANSON MANUFACTURING LLC
50853 CENTURY COURT
WIXOM, MI  48393

MANSOORMOAYAD, BORNA
[ADDRESS ON FILE]

MANSUETTI, MICHAEL
[ADDRESS ON FILE]

MANSUETTI, MIKE
[ADDRESS ON FILE]

MANUFACTURAS METALICAS ALME SA DE C
AV. SANTIGO, NO 63. COL. SAN PEDRO
IZTACALCO, CM  08220
MEXICO

MANUFACTURERS DISTRIBUTOR INC.
11205 CHALLENGER AVE
ODESSA, FL  33556

MANZANO, TIMOTHY ALAN
[ADDRESS ON FILE]

MAP COMMUNICATIONS, INC.
555 BELAIRE AVE, 6TH FL
CHESAPEAKE, VA  23320

MAR FALLORIN, JESSE
[ADDRESS ON FILE]

MARBURY, TINA
[ADDRESS ON FILE]

MARELLI AUTOMOTIVE LIGHTING
ITALY S A SOCIO UNICO
VIA CAVALLO 18
VENARIA REALE  10078
ITALY

MAREZ, JORDYN
[ADDRESS ON FILE]

MARICOPA COUNTY COMMUNITY COLLEGE
DIST
2323 W 14TH ST
TEMPE, AZ  85281

MARICOPA COUNTY ENVIRONMENTAL SERVI
301 W JEFFERSON, STE 170
PHOENIX, AZ  85003

MARICOPA COUNTY TREASURER
301 W JEFFERSON STREET,
SUITE 100
PHOENIX, AZ  85003

MARICOPA COUNTY TREASURER
301 WEST JEFFERSON ST, STE 100
PHOENIX, AZ  85003

MARICOPA COUNTY TREASURER
PO BOX 52133
PHOENIX, AZ  85072

MARINESCU, ANDREI
[ADDRESS ON FILE]

MARJEN SALES LLC
1413 E. REDFIELD RD
GILBERT, AZ  85234

MARK A. TOTTEN
UNITED STATES ATTORNEYS OFFICE
FEDERAL COURTHOUSE, RM 209
315 W. ALLEGAN
LANSING, MI  48933

MARK A. TOTTEN
UNITED STATES ATTORNEYS OFFICE
HUNTINGTON BANK BLDG, 2ND FL
1930 US 41 W
MARQUETTE, MI  49855

MARK A. TOTTEN
UNITED STATES ATTORNEYS OFFICE
PO BOX 208
GRAND RAPIDS, MI  48501-0208

MARK THOMAS & COMPANY, INC.
2833 JUNCTION AVENUE, SUITE 110
SAN JOSE, CA  95134

MARKENZY LAPOINTE
US ATTORNEYS OFFICE
101 S US 1, STE 3100
FT. PIERCE, FL  34950

MARKENZY LAPOINTE
US ATTORNEYS OFFICE
301 SIMONTON ST
KEY WEST, FL  33040

MARKENZY LAPOINTE
US ATTORNEYS OFFICE
500 E BROWARD BLVD
FT. LAUDERDALE, FL  33394

MARKENZY LAPOINTE
US ATTORNEYS OFFICE
500 S AUSTRALIAN AVE STE 400
W. PALM BEACH, FL  33401

MARKENZY LAPOINTE
US ATTORNEYS OFFICE
99 NE 4TH ST
MIAMI, FL  33132

MARKIEWICZ & SROCZYNSKI
KANCELARIA RADCOW
PRAWNYCH SP.J.UL.SW. TOMASZA 34/1
KRAKOW  3102
POLAND

MARKKASSERY, ABHILASH
[ADDRESS ON FILE]

MARLEY, WILLIAM
[ADDRESS ON FILE]

MARQUEZ, ANGEL
[ADDRESS ON FILE]

MARRON SR., THOMAS P.
[ADDRESS ON FILE]

MARTHA, RACHANA
[ADDRESS ON FILE]

MARTIN, BRYAN
[ADDRESS ON FILE]

MARTIN, DEREK
[ADDRESS ON FILE]

MARTIN, MARY K.
[ADDRESS ON FILE]

MARTINEZ GARDUNO, DANIEL
[ADDRESS ON FILE]

MARTINEZ MEDINA, ANA
[ADDRESS ON FILE]

MARTINEZ VILLARREAL, DAVID
[ADDRESS ON FILE]

MARTINEZ, BRAULIO
[ADDRESS ON FILE]

MARTINEZ, JOHNNY
[ADDRESS ON FILE]

MARTINEZ, JOSE
[ADDRESS ON FILE]

MARTINEZ, JOSE
[ADDRESS ON FILE]

MARTINEZ, JOSEPH
[ADDRESS ON FILE]

MARTINI, AUSTIN
[ADDRESS ON FILE]

MARTORANO, SALVATORE
[ADDRESS ON FILE]

MARYLAND DEPT OF LABOR
1100 NORTH EUTAW ST
BALTIMORE, MD 21201

MARYLAND DEPT OF LABOR
DIVISION OF LABOR AND INDUSTRY
10946 GOLDEN W DR, STE 160
HUNT VALLEY, MD 21031

MARYLAND DEPT OF LABOR
DIVISION OF UNEMPLOYMENT INSURANCE
1100 N EUTAW ST
BALTIMORE, MD 21201

MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
ANNAPOLIS, MD 21401

MARYLAND DEPT OF THE ENVIRONMENT
1800 WASHINGTON BLVD
BALTIMORE, MD 21230

MARYLAND DEPT. OF TRANSPORTATION
6601 RITCHIE HIGHWAY
GLEN BURNIE, MD 21062

MARYLAND OFFICE OF THE COMPTROLLER
110 CARROLL ST
BOSTON, MA 02204

MARYLAND REVENUE ADMIN DIVISION
ADMINISTRATION DIVISION
PO BOX 1829
ANNAPOLIS, MD 21404

MASKINE LLC
1438 W BROADWAY RD. STE 204
TEMPE, AZ 85282

MASON REFRIGERATION INC
2200 N. ARIZONA AVE. STE 18
CHANDLER, AZ 85225

MASON, BREANNA
[ADDRESS ON FILE]

MASS TRANSPORTATION AUTHORITY
1401 S. DORT HIGHWAY
FLINT, MI 48503

MASSACHUSETTS DEPARTMENT OF
REVENUE
100 CAMBRIDGE ST
BOSTON, MA 02204

MASSACHUSETTS DEPARTMENT OF
REVENUE
PO BOX 419257
BOSTON, MA 02241

MASSACHUSETTS DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
ONE ASHBURTON PLC, STE 2112
BOSTON, MA 02108

MASSACHUSETTS EXECUTIVE OFFICE OF
ENERGY AND ENVIRONMENTAL AFFAIRS
100 CAMBRIDGE ST
9TH FL
BOSTON, MA 02114

MASSACHUSETTS INSTITUTE OF TECHNOLO
600 TECHNOLOGY SQUARE
CAMBRIDGE, MA 02139

MASSACHUSETTS LABOR AND WORKFORCE
DEVT
ONE ASHBURN PLACE, STE 212
BOSTON, MA 02108

MASTER INTERNATIONAL CORPORATION
2425 S 21ST ST
PHOENIX, AZ 85034

MATCON MANUFACTURING INC.
15509 ROUTE 84 N
CORDOVA, IL 61242

MATE PRECISION TECHNOLOGIES, INC
1295 LUND BOULEVARD
ANOKA, MN 55303

MATERIAL CONTROL, INC.
130 SELTZER ROAD
CROSWELL, MI 48422

MATIAS CARLOS DAHER
[ADDRESS ON FILE]

MATRIX SERVICE INC
15 E 5TH ST, STE 1100
TULSA, OK 74103

MATTHEW WARREN, INC.
3426 TORINGDON WAY, STE. 100
CHARLOTTE, NC 28277

MATTHEWS GOLD KENNEDY & SNOW, INC
7600 N 16TH ST. SUITE 240
PHOENIX, AZ 85020

MAUPIN, JEFFREY
[ADDRESS ON FILE]

MAXPRO TECHNOLOGIES, INC.
7728 KLIER DRIVE SOUTH
FAIRVIEW, PA 16415

MAXWELL, JOHN
[ADDRESS ON FILE]

MAY, GREGORY
[ADDRESS ON FILE]

MAY, MARSHALL
[ADDRESS ON FILE]

MAYA SIMULATION TECHNOLOGIES LTD
444 W LAKE ST, STE 1700
CHICAGO, IL  60606

MAYFLOWER TRANSIT, LLC
22262 NETWORK PLACE
CHICAGO, IL  60673

MBI INDUSTRIAL MEDICINE INC
PO BOX 29900 DEPT 969
PHOENIX, AZ  85038

MCA CONNECT, LLC
8055 E. TUFTS AVE, SUITE 1300
DENVER, CO  80237

MCCARTHY, ADAM
[ADDRESS ON FILE]

MCCARTY, JON
[ADDRESS ON FILE]

MCDANIEL, DARRYL
[ADDRESS ON FILE]

MCDANIEL, DELSHAWN
[ADDRESS ON FILE]

MCDEVITT, JOHN
[ADDRESS ON FILE]

MCDONALD, DONALD
[ADDRESS ON FILE]

MCDONALD, NATORI
[ADDRESS ON FILE]

MCF SAFETY BELTS S.R.L
VIA PINEROLO, 75
PANCALIERI  10060
ITALY

MCGOGY, CASEY
[ADDRESS ON FILE]

MCGRATH RENTCORP
5700 LAS POSITAS RD
LIVERMORE, CA  94551-7806

MCGUIREWOODS LLP
800 EAST CANAL STREET
RICHMOND, VA  23219

MCIVER, PATRICK
[ADDRESS ON FILE]

MCKAUGHAN, CHRISTOPHER
[ADDRESS ON FILE]

MCKEEVER, KENNON
[ADDRESS ON FILE]

MCKELLIPS, RYAN
[ADDRESS ON FILE]

MCKINNEY VEHICLE SERVICES, INC
13130 CROSSROADS PKWY S
CITY OF INDUSTRY, CA  91746

MCLAGAN PARTNERS, INC.
320 ATLANTIC AVE, APT D11
EAST ROCKAWAY, NY  11518-1150

MCLAGAN PARTNERS, INC.
PO BOX 100137
PASADENA, CA  91189

MCMASTER-CARR SUPPLY COMPANY
600 N COUNTY LINE RD
ELMHURST, IL  60126-2081

MCMASTER-CARR SUPPLY COMPANY
PO BOX 4355
CHICAGO, IL  60680

MCNICHOLS COMPANY
2502 N ROCKY POINT DRIVE, SUITE 750
TAMPA, FL  33607

MCRAE, CHEYANNE
[ADDRESS ON FILE]

MDD, INC
5000 E 74TH AVE
COMMERCE CITY, CO  80022

MDG CONNECTED SOLUTIONS, INC.
220 EXCHANGE DR, SUITE A
CRYSTAL LAKE, IL  60014

M-DOT-TECH SOLUTIONS  LLC
300 LENORA ST 1541
SEATTLE, WA  98121

MDT, INC.
3480 PRESTON RIDGE RD. STE 450
ALPHARETTA, GA  30005

MECANICA SOLUTIONS USA INC
98 SPIT BROOK RD, STE 102
NASHUA, NH  03062

MECHANICAL PRODUCTS SOUTHWEST, LLC
2620 E. ROSE GARDEN LANE, STE 1
PHOENIX, AZ  85050

MEDIANT COMMUNICATIONS INC
55 BROADWAY, 8TH FL
NEW YORK, NY  10006

MEDINA JUAREZ, JULIO
[ADDRESS ON FILE]

MEDINA JUAREZ, ROSA
[ADDRESS ON FILE]

MEDINA, ANA MARTINEZ
[ADDRESS ON FILE]

MEDINA, DIEGO
[ADDRESS ON FILE]

MEDINA, JONATHAN
[ADDRESS ON FILE]

MEGMEET USA INC.
4040 MOORPARK AVE, STE 221
SAN JOSE, CA  95117

MEI RIGGING & CRATING LLC
421 WATER AVE NE, STE 4300
ALBANY, OR  97321

MEKRA LANG GMBH & CO. KG
BUCHHEIMER STR. 4
ERGERSHEIM  91465
GERMANY

MEKRA LANG NORTH AMERICA
101 TILLESSEN BLVD
RIDGEWAY, SC  29130

MELENDEZ, STEPHANIE NICOLE
[ADDRESS ON FILE]

MELONE, SARAH
[ADDRESS ON FILE]

MENDES, CAREY
[ADDRESS ON FILE]

MENDIVIL, BRIELLA
[ADDRESS ON FILE]

MENDIVIL, ERICA
[ADDRESS ON FILE]

MENDIVIL, TORI
[ADDRESS ON FILE]

MENDOZA ESQUIVEL, JUAN
[ADDRESS ON FILE]

MENDOZA, ADRIAN
[ADDRESS ON FILE]

MENDOZA, ANTHONY
[ADDRESS ON FILE]

MENDOZA, ORLANDO
[ADDRESS ON FILE]

MENDOZA, RICARDO
[ADDRESS ON FILE]

MENSOR LP
201 BARNES DRIVE
SAN MARCOS, TX  78666

MERAKAI LLC
118 E ORTEGA ST
SANTA BARBARA,, CA  93101

MERCADO CHAVEZ, ALBERTO
[ADDRESS ON FILE]

MERCADO, MICHAEL
[ADDRESS ON FILE]

MERIDIAN COMPENSATION PARTNERS, LLC
25676 NETWORK PLACE
CHICAGO, IL  60673

MERK, ANTHONY
[ADDRESS ON FILE]

MESA INTERNATIONAL TECHNOLOGIES
2427 S ANNE STREET
SANTA ANA, CA  92704

MESA MECHANICAL INC.
5226 BARKALOO
BAYTOWN, TX  77521

MESA PARTS S.R.O.
VYSOKOV 112
VYSOKOV  549 12
CZECHIA

MESSKONZEPT GMBH
NIEDWIESENSTR. 33
FRANKFURT AM MAIN  60431
GERMANY

MESTER, JACK
[ADDRESS ON FILE]

METALBUILT LLC
50171 E RUSSELL SCHMIDT BLVD
CHESTERFIELD, MI  48051

METALCRAFTERS TRANSPARENCIES &
COMPOSITES INC.
11161 SLATER AVE
FOUNTAIN VALLEY, CA  92708

METALSA S.A.P.I DE C.V.
CARRETERA MIGUEL ALEMAN KM. 16.5 1
APODACA  66600
MEXICO

METHODE ELECTRONICS INC.
8750 W BRYN MAWR AVE STE 1000
CHICAGO, IL  60631

METHODE ELECTRONICS MALTA LTD
TRIQ L-AWDITURI, ZONE 4. CENTRAL BU
BIRKIRKARA  CBD40
MALI

METHODICA TECHNOLOGIES LLC
100 W BIG BEAVER RD. STE 200
TROY, MI  48084

METRO FIRE EQUIPMENT INC
63 S HAMILTON PLACE
GILBERT, AZ  85233

METZ & ASSOCIATES PLLC
950 W INDIAN SCHOOL RD
PHOENIX, AZ  85013

METZFAB INDUSTRIES
23012 N 15TH AVENUE
PHOENIX, AZ  85027

MEWHERTER, MICHAEL
[ADDRESS ON FILE]

MEWHERTER, SABINE
[ADDRESS ON FILE]

M-F ATHLETIC CO., INC.
1600 DIVISION ROAD
WEST WARWICK, RI  02893

MGA RESEARCH CORPORATION
820 SUBURBAN PARK DRIVE
GREER, SC  29651

MGFH2, LLC
1655 LOUISIANA ST
BEAUMONT, TX  77701

MGM TRANSFORMER COMPANY
5701 SMITHWAY STREET
COMMERCE, CA  90040

MH MAINTENANCE SOLUTIONS
18 WINTERBERRY LANE
WATERFORD, ON  N0E 1Y0
CANADA

MICHAEL A. BENNETT
UNITED STATES ATTORNEYS OFFICE
241 E MAIN ST
BOWLING GREEN, KY  42101

MICHAEL BEST & FRIEDRICH LLP
790 N WATER ST, STE 2500
MILWAUKEE, WI  53202

MICHAEL F. EASLEY, JR
OFFICE OF THE UNITED STATES ATTORNEY
150 FAYETTEVILLE ST, STE 2100
RALEIGH, NC  27601

MICHALAK, ASHLYN
[ADDRESS ON FILE]

MICHELIN NORTH AMERICA, INC
ONE PARKWAY SOUTH
GREENVILLE, SC  29615-5022

MICHELLI MEASUREMENT GROUP INC.
130 BROOKHOLLOW ESPLANADE
HARAHAN, LA  70123

MICHIGAN DEPARTMENT OF TREASURY
AUSTIN BLDG
430 W. ALLEGAN STREET
LANSING, MI  48933

MICHIGAN DEPARTMENT OF TREASURY
BANKRUPTCY UNIT
P.O. BOX 30168
LANSING, MI  48909

MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30774
LANSING, MI  48909

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
7285 PARSONS DR
DIMONDALE, MI  48821

MICHIGAN DEPARTMENT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI  48909

MICHIGAN DEPT OF
ENVIRONMENTAL QUALITY
525 W ALLEGAN ST
PO BOX 30473
LANSING, MI  48909-7973

MICHIGAN SCIENTIFIC CORPORATION
730 BELLEVUE AVE
MILFORD, MI  48381

MICHIGAN UNEMPLOYMENT INSURANCE
AGENCY
PO BOX 169
GRAND RAPIDS, MI  49501-0169

MICHIGAN WORKFORCE DEVELOPMENT
AGENCY
PO BOX 30805
LANSING, MI  48909

MICOM LABORATORIES INC.
555 MORGAN BLVD
BAIE-DURFE, QC  H9X 3T6
CANADA

MICRO CONTROL INC
9287 RESEARCH DRIVE
IRVINE, CA  92618

MICRO MOTION, INC.
22737 NETWORK PLACE
CHICAGO, IL  60673

MICROCHIP TECHNOLOGY INCORPORATED
2355 WEST CJANDLER BLVD
CHANDLER, AZ  85224-6199

MICRO-DESIGN, INC.
104 INDUSTRIAL BLVD
DALLAS, TX  75229

MICRO-DESIGN, INC.
PO BOX 59449
DALLAS, TX  75229

MICRO-EPSILON AMERICA, LP
33 VIA LAMPARA
SAN CLEMENTE, CA  92673

MICROFINISH CO. INC.
11048 GRAVOIS INDUSTRIAL CT
SUNSET HILLS, MO  63128

MICRORAM ELECTRONICS INC
222 DUNBAR COURT
OLDSMAR, FL  34677

MICROSOFT CORPORATION
7000 SR-161 (GEORGE BUSH TURNPIKE)
DALLAS, TX  75039

MICROSOFT CORPORATION
BUILDING LC1
7000 STATE HWY 161
IRVING, TX  75039

MID ATLANTIC TRUST COMPANY
1251 WATERFRONT PLACESUITE 525
PITTSBURGH, PA  15222

MIDWAY CHEVROLET COMPANY 1 LLC
2323 W BELL ROAD
PHOENIX, AZ  85023

MIDWAY DIESEL LLC.
3995 W HOUSER RD
ELOY, AZ  85131

MIDWEST COMPOSITE TECHNOLOGIES, LLC
1050 WALNUT RIDGE DRIVE
HARTLAND, WI  53029

MIDWEST MOTOR SUPPLY CO. INC
4800 ROBERTS ROAD
COLUMBUS, OH  43228

MIELKE, DAVID
[ADDRESS ON FILE]

MIHALKA, MICHAEL
[ADDRESS ON FILE]

MIINALA, SAGA
[ADDRESS ON FILE]

MIKALOR CLAMPS LLC
111 AVALON INDUSTRIAL PARKWAY
WENTZVILLE, MO  63385

MIKEL, BENJAMIN
[ADDRESS ON FILE]

MILAZZO, LINDSAY ANN
[ADDRESS ON FILE]

MILBANK
2029 CENTURY PARK EAST 33RD FLOOR
LOS ANGELES, CA  90067

MILESTONE EQUIPMENT HOLDINGS, LLC
710 S. 67TH AVENUE
PHOENIX, AZ  85043

MILLER, MILES
[ADDRESS ON FILE]

MILLER, RICHARD
[ADDRESS ON FILE]

MILLETT, ANTHONY
[ADDRESS ON FILE]

MILLIMETER WAVE TECHNOLOGIES, LLC
6501 W. FRYE RD 23
CHANDLER, AZ  85226

MILTON, TREVOR R
[ADDRESS ON FILE]

MILTON, TREVOR R
[ADDRESS ON FILE]

MILTON, TREVOR R
[ADDRESS ON FILE]

MILTON, TREVOR R
[ADDRESS ON FILE]

MILTON, TREVOR
[ADDRESS ON FILE]

MILTON, TREVOR
[ADDRESS ON FILE]

MILTON, TREVOR
[ADDRESS ON FILE]

MILTON, TREVOR
[ADDRESS ON FILE]

MINAUDO, JUSTIN
[ADDRESS ON FILE]

MINER, LTD
4040 NW RIVERSIDE ST
RIVERSIDE, MO  64150

MINNESOTA DEPARTMENT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
MAIN OFFICE, GOLDEN RULE BLDG
85 7TH PLACE E, STE 280
ST. PAUL, MN  55101

MINNESOTA DEPARTMENT OF REVENUE
600 N. ROBERT ST.
ST. PAUL, MN  55101

MINNESOTA DEPT OF LABOR AND INDUSTRY
443 LAFAYETTE RD N
ST PAUL, MN  55155

MINNESOTA DEPT OF
NATURAL RESOURCES
500 LAFAYETTE ROAD
ST. PAUL, MN  55155-4194

MINNESOTA POLLUTION CONTROL AGENCY
500 LAFAYETTE ROAD
ST. PAUL, MN  55155-4194

MINNESOTA UNEMPLOYMENT INSURANCE
PO BOX 4629
ST PAUL, MN  55101-4629

MIRANDA LOZA, DULCE
[ADDRESS ON FILE]

MIROGLIO & C SPA
CORSO ORBASSANO, 402/19
TORINO, TO  10137
ITALY

MISRA, AKHILESH K
[ADDRESS ON FILE]

MISSION PLAZA PROPERTIES, INC.
3857 BIRCH STREET, SUITE 482
NEWPORT BEACH, CA  92660

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
JACKSON, MS  39215-1699

MISSISSIPPI DEPT OF EMPLOYMENT
SECURITY
OFFICE OF THE GOVERNOR
1235 ECHELON PKWY
PO BOX 1699
JACKSON, MS  39213

MISSISSIPPI DEPT OF LABOR
MCCOY FEDERAL BUILDING
100 W CAPITAL ST, STE 608
JACKSON, MS  39269

MISSOURI DEPT OF NATURAL RESOURCES
DIVISION OF ENVIRONMENTAL QUALITY
1101 RIVERSIDE DR
PO BOX 176
JEFFERSON CITY, MO  65102-0176

MISSOURI DEPT OF NATURAL RESOURCES
DIVISION OF ENVIRONMENTAL QUALITY
PO BOX 176
JEFFERSON CITY, MO  65102-0176

MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 210
JEFFERSON CITY, MO 65102

MITCHELL, HOLDEN
[ADDRESS ON FILE]

MITI LLC
4713 S WASHINGTON ST
TACOMA, WA 98409

MITSUBISHI CHEMICAL CORPORATION
1-1, MARUNOUCHI 1-CHOME, CHIYODA-KU
TOKYO 1008
JAPAN

MITSUBISHI HC CAPITAL AMERICA, INC.
21925 NETWORK PLACE
CHICAGO, IL 60673

MITSUBISHI HC CAPITAL AMERICA, INC.
800 CONNECTICUT AVE
NORWALK, CT 06854

MJS DESIGNS, INC.
4130 E. WOOD STREET, SUITE 100
PHOENIX, AZ 85040

MMMADDEN CONSULTING LLC
5451 PROVINCIAL DRIVE
BLOOMFIELD HILLS, MI 48302

MOBILEDEMAND, L.C.
1501 BOYSON SQUARE DRIVE, SUITE 101
HIAWATHA, IA 52233

MODINE MANUFACTURING COMPANY
1500 DE KOVEN AVE
RACINE, WI 53403-2552

MODINE PONTEVICO S.R.L.
VIALE EUROPA 1
PONTEVICO, BS 25026
ITALY

MODINE THERMAL SYSTEMS (CHANGZHOU)
LTD.
NO. 358 HUANGHE ROAD
CHANGZHOU, JIANGSU 213001
CHINA

MODINE THERMAL SYSTEMS PRIVATE LIMI
K-7 SIPCOT INDUSTRIAL PARK
MAMBAKKAM
SUNGUVARCHATRAM, TN 60210
INDIA

MOEHWALD GMBH
MICHELINSTR. 21
HOMBURG 66424
GERMANY

MOFFAT, COLE
[ADDRESS ON FILE]

MOFID, AMIR ALI
[ADDRESS ON FILE]

MOHAMED, MONTASIR
[ADDRESS ON FILE]

MOHAMMED, SARFRAZ
[ADDRESS ON FILE]

MOLDTECS GMBH
FRIEDRICH-ENGELS-STR. 157
SONNEBERG 96515
GERMANY

MOLEX LLC
2222 WELLINGTON COURT
CHARLOTTE, NC 28273

MOLIERI, RACHEL
[ADDRESS ON FILE]

MONARREZ, JOSE
[ADDRESS ON FILE]

MONOFLO INTERNATIONAL INC
882 BAKER LN
WINCHESTER, VA 22603

MONSERRATE, JUAN
[ADDRESS ON FILE]

MONTANEZ, CRISTINA
[ADDRESS ON FILE]

MONTES, ELIZARDO
[ADDRESS ON FILE]

MONTGOMERY, SETH
[ADDRESS ON FILE]

MONTIEL, RUBEN
[ADDRESS ON FILE]

MONTOYA, GLENN
[ADDRESS ON FILE]

MOODY PRICE LLC
18258 PETROLEUM DR
BATON ROUGE, LA 70809

MORA, ALEXIS
[ADDRESS ON FILE]

MORA, MARK
[ADDRESS ON FILE]

MORABITO, JOSEPH
[ADDRESS ON FILE]

MORABITO, RICHARD
[ADDRESS ON FILE]

MORAN AND SONS LUMBER COMPANY INC
1551 S. 59TH AVE
PHOENIX, AZ  85043

MORELLO-RAPP, DEBRA
[ADDRESS ON FILE]

MORGAN STANLEY DOMESTIC HOLDINGS, I
1585 BROADWAY
NEW YORK, NY  10036

MORGAN STANLEY
1585 BROADWAY
NEW YORK, NY  10036

MORGAN, BRET
[ADDRESS ON FILE]

MORIN, MCKAYLA
[ADDRESS ON FILE]

MORRIS PASQUAL, ACTING
OFFICE OF THE UNITED STATES ATTORNEY
N DIST OF ILLINOIS, EASTERN DIVISION
219 S DEARBORN ST, 5TH FL
CHICAGO, IL  60604

MORRIS, AUBRIANA
[ADDRESS ON FILE]

MORRIS, ESTHER
[ADDRESS ON FILE]

MORRIS, NICHOLS, ARSHT & TUNNELL LL
1201 NORTH MARKET ST. 16TH FL
WILMINGTON, DE  19899

MORSE MEASUREMENTS LLC
1163 SPEEDWAY BLVD
SALISBURY, NC  28146

MORTON, JACQULYN
[ADDRESS ON FILE]

MORVILLO ABRAMOWITZ GRAND LASON & A
PC
565 FIFTH AVENUE
NEW YORK, NY  10017

MOSAFERI, VAHID
[ADDRESS ON FILE]

MOSES, JAMAR
[ADDRESS ON FILE]

MOTHERSELL, ROBERT
[ADDRESS ON FILE]

MOTION & FLOW CONTROL PRODUCTS INC
8433 SOLUTION CENTER
CHICAGO, IL  60677

MOTION INDUSTRIES, INC.
FILE 57463
LOS ANGELES, CA  90074

MOTIVE ENERGY, INC.
125 E. COMMERCIAL ST. BLDG. B
ANAHEIM, CA  92801

MOTIVE TECHNOLOGIES, INC.
3500 SOUUTH DUPONT HWY
DOVER, DE  19901

MOTO TIRE INC
17616 GOTHARD STREET B
HUNTINGTON BEACH, CA  92647

MOTOR CITY RACKS
24445 FORTERRA DR.
WARREN, MI  48089

MOUNTAIN REGIONAL EQUIPMENT SOLUTIO
3255 W 500 S
SALT LAKE CITY, UT  84104

MOUNTAIN WEST AGENCY SERVICES, INC.
PO BOX 36470. 3030 N 3RD ST
PHOENIX, AZ  85012

MOUNTZ INC.
1080 N 11TH ST.
SAN JOSE, CA  95112

MOUSER ELECTRONICS, INC
1000 N MAIN ST
MANSFIELD, TX  76063-1514

MOWATT, JOEL E
[ADDRESS ON FILE]

MPD INC.
1332 E BORCHARD AVE
SANTA ANA, CA  92705

MRZLJAK, LUKE
[ADDRESS ON FILE]

MSA SAFETY INCORPORATED
8047 185TH ST
TINLEY PARK, IL  60487

MSA SAFETY INCORPORATED
U23-100 WESTMORE DRIVE
ETOBICOKE, ON  M9V 5C3
CANADA

MSC SOFTWARE CORPORATION
LILLA BANTORGET 15
STOCKHOLM  SE111 23
SWEDEN

MT SOLAR LLC
54179 HERAK RD
CHARLO, MT  59824

MTA AUTOMOTIVE SOLUTIONS MEXICO, S.
C.V.
LOTE 63, MODULO 2, KM. 2.2 CARR. ES
EL MARQUES, QTO  76246
MEXICO

MTA S.P.A. ITALY
VIALE DELLINDUSTRIA, 12
CODOGNO  26845
ITALY

MTA SLOVAKIA S.R.O
HORNE OZOROVCE, 261
BANOVCE NAD BEBRAVU  957 03
SLOVAKIA

MTA USA
501 LIVELY BLVD
ELK GROVE VILLAGE, IL  60007

MUBEA PRECISION SPRINGS, INC.
8283 DIXIE HIGHWAY
FLORENCE, KY  41042

MUCK RACK LLC
382 NE 19TH ST
MIAMI, FL  33179

MUDAN, GURVIR
[ADDRESS ON FILE]

MUELLER ENGINEERING AND CONSULTING
2223 S. 48TH STR. E
TEMPE, AZ  85282

MUELLES Y BALLESTAS HISPANO ALEMANA
S.L.
CAMINO VIEJO DE CASTELLON A ONDA SN
VILLAREAL, CASTELLON  12540
SPAIN

MULLEN AUTOMOTIVE INC.
1405 PIONEER STREET
BREA, CA  92821

MULLINS, ROBERT
[ADDRESS ON FILE]

MULTI DISTRIBUTING LLC
3859 S. COX RD
SPRINGFIELD, MO  65807

MULTIVIEW, INC.
7701 LAS COLINAS RIDGE STE. 800
IRVING, TX  75063

MUNIZ REYES, ADRIANA
[ADDRESS ON FILE]

MURILLO, RICHARD
[ADDRESS ON FILE]

MURPHY, BENJAMIN
[ADDRESS ON FILE]

MURRIETA, JOSE
[ADDRESS ON FILE]

MURTHI, VIVEK
[ADDRESS ON FILE]

MUSTARD PRESS INC.
679 BRIAN WAY
MEDFORD, OR  97501

MUTUAL EXPRESS COMPANY
1700 WEST GRAND AVE.
OAKLAND, CA  94607

MUVZ, INC
1247 WRIGHTS LN, STE D
WEST CHESTER, PA  19380-3438

MVP PLASTICS INC.
15005 ENTERPRISE WAY
MIDDLEFIELD, OH  44062

MW COMPONENTS - BENSENVILLE
733 MAPLE LANE
BENSENVILLE, IL  60106

MWANGI, PETER
[ADDRESS ON FILE]

MY COMPUTER WORKS INC
7975 N HAYDEN RD SUITE C-320
SCOTTSDALE, AZ  85258

MY FANTASY MANUFACTURING
1274 W FALLS CANYON DR
CASA GRANDE, AZ  85122

MYERS & SONS HI-WAY SAFETY, INC.
13310 5TH STREET
CHINO, CA  91710

N AMER COUNCIL FOR FREIGHT EFFICIENCY
6041 STELLHORN RD 15935
FORT WAYNE, IN  46885

N H RESEARCH, LLC
16601 HALE AVENUE
IRVINE, CA  92606

N.C. DEPT OF ENVIRONMENTAL QUALITY
1601 MAIL SERVICE CTR
RALEIGH, NC  27699-1601

N.C. DEPT OF ENVIRONMENTAL QUALITY
217 W JONES ST
RALEIGH, NC  27603

N.F. SMITH & ASSOCIATES, L.P.
5306 HOLLISTER STREET
HOUSTON, TX  77040

NADEN LLC
503 S ROCKFORD DR
TEMPE, AZ  85281

NADY, CREIGHTON J
[ADDRESS ON FILE]

NAEF, JASON
[ADDRESS ON FILE]

NAGAFUCHI, HANJI
[ADDRESS ON FILE]

NAGAMALLA, KALYANI
[ADDRESS ON FILE]

NAGAO, ASA
[ADDRESS ON FILE]

NAGOJI CHAVAN, PRANAV
[ADDRESS ON FILE]

NALAKATH, SHAMSUDEEN
[ADDRESS ON FILE]

NANOSCIENCE ANALYTICAL LLC
10008 S 51ST ST. SUITE 100
PHOENIX, AZ  85044

NARDELLO & CO LLC
565 FIFTH AVE
NEW YORK, NY  10017

NARSA, NINEVEH
[ADDRESS ON FILE]

NASCAR ENTERPRISES, LLC
1 DAYTONA BLVD
DAYTONA BEACH, FL  32114

NASDAQ, INC
151 WEST 42ND ST, FL 26, 27, 28
NEW YORK, NY  10036

NATALIE K. WIGHT
US ATTORNEYS OFFICE
1000 SW THIRD AVE STE 600
PORTLAND, OR  97204

NATALIE K. WIGHT
US ATTORNEYS OFFICE
310 W SIXTH
MEDFORD, OR  97501

NATALIE K. WIGHT
US ATTORNEYS OFFICE
405 E 8TH AVE, STE 2400
EUGENE, OR  97401

NATIONAL ASSOC OF STATE ENERG
OFFICIALS
1300 NORTH 17TH STREET, SUITE 1275
ARLINGTON, VA  22209

NATIONAL CALIBRATION, INC
1395 N HAYDEN RD
SCOTTSDALE, AZ  85257

NATIONAL CAR RENTAL
648 MADRID AVE
KANSAS CITY, MO  64153

NATIONAL CONSTRUCTION RENTALS, INC.
15319 CHATSWORTH ST
MISSION HILLS, CA  91345

NATIONAL CORPORATE HOUSING
8400 E CRESCENT PKWYSTE 300
GREENWOOD VILLAGE, CO  80111

NATIONAL DRUG SCREENING, INC.
129 W HIBISCUS BLVD STE H
MELBOURNE, FL  32901

NATIONAL INSTRUMENTS CORPORATION
11500 N MOPAC EXPRESSWAY
AUSTIN, TX  78759-3504

NATIONAL INTEGRATED SYSTEMS, INC.
29241 BECK ROAD
WIXOM, MI  48393

NATIONAL UNION FIRE INSURANCE CO
1271 AVE OF AMERICAS, FL 37
NEW YORK, NY  10020

NATL LIABILITY & FIRE INSURANCE CO
1314 DOUGLAS STREET, SUITE 1400
OMAHA, NB  68102-1944

NATL STAR ROUTE MAIL CONTRACTOR
ASSOC
8521 LEESBURG PIKE. STE 350
VIENNA, VA  22182

NAUMANN HOBBS MATERIAL HANDLING LLC
MSC-749 PO BOX 29201
PHOENIX, AZ  85038

NAV ENGINEERING
MILIN KAMAK 7
RAVDA  8238
BULGARIA

NAVARRETTE, RENE
[ADDRESS ON FILE]

NAVARRO, NATHAN
[ADDRESS ON FILE]

NAVEX GLOBAL INC.
13950 BALLANTYNE CORPORATE PL, STE 300
CHARLOTTE, NC  28277

NAVIN JAIN, ADITYA
[ADDRESS ON FILE]

NAVISTAR INC
PO BOX 59007
KNOXVILLE, TN  37950

NAWALE, SACHIN
[ADDRESS ON FILE]

NAYDEN, KONSTANTIN
[ADDRESS ON FILE]

NEFAB PACKAGING, INC
DEPT LA 22070
PASADENA, CA  91185

NEFAB S.R.L.
VIA MAGRETTI 22
PADERNO DUGNANO, MI  20037
ITALY

NEFF POWER, INC.
675 SPIRIT VALLEY CENTRAL DRIVE
CHESTERFIELD, MO  63005

NEL HYDROGEN - DENMARK
2371 VERNA COURT
SAN LEANDRO, CA  94577

NELSON MULLINS RILEY & SCARBOROUGH
LLP
123 N WACKER DRIVE
21ST FLOOR
CHIACGO, IL  60606

NELSON MULLINS RILEY & SCARBOROUGH
PO DRAWER 11009
COLUMBIA, SC  29211

NELSON, BRIAN
[ADDRESS ON FILE]

NELSON, JEFFREY
[ADDRESS ON FILE]

NERHEIM, KNUT ARNE
[ADDRESS ON FILE]

NESS, KYLE
[ADDRESS ON FILE]

NET GENERATION TRUCK
ATTN: AMIR DELVARANI
14588 VALLEY BLVD
FONTANA, CA  92335

NETBASE SOLUTIONS INC
3945 FREEDOM CIRCLE STE 730
SANTA CLARA, CA  95054

NETSURIT, INC.
1345 FLAGLER DRIVE
MAMARONECK, NY  10543

NETWORK INNOVATIONS, LLC
350 N ORLEANS ST 1300N
CHICAGO, IL  60654

NEUMAN & ESSER USA, INC.
1502 EAST SUMMITRY CIRCLE
KATY, TX  77449

NEUMAYER TEKFOR GMBH
HINTERER BAHNHOF 17
HAUSACH 77756
GERMANY

NEUTRON CONTROLS INC.
350 PALLADIUM DRIVE, SUITE 102
OTTAWA, ON  K2V 1A8
CANADA

NEVADA DEPT OF EMPLOYMENT,
TRAINING & REHABILITATION
2800 E ST LOUIS AVE
LAS VEGAS, NV  89104

NEVADA DEPT OF EMPLOYMENT,
TRAINING & REHABILITATION
6330 W CHARLESTON BLVD
LAS VEGAS, NV  89146

NEVADA OFFICE OF THE LABOR
COMMISSIONER
1818 COLLEGE PKWY, STE 102
CARSON CITY, NV  89706

NEVADA OFFICE OF THE LABOR
COMMISSIONER
3340 W SAHARA AVE
LAS VEGAS, NV  89102

NEW JERSEY DEPT OF ENVIRON.
PROTECTION
PO BOX 420
TRENTON, NJ  08625

NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
1 JOHN FITCH PLAZA
TRENTON, NJ  08625

NEW JERSEY DEPT OF LABOR
AND WORKFORCE DEVELOPMENT
1 JOHN FITCH PLAZA
TRENTON, NJ  08611

NEW JERSEY DEPT OF LABOR
DIV OF WAGE AND HOUR COMPLIANCE
1 JOHN FITCH PLAZA
TRENTON, NJ  08611

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
401 BROADWAY NE
ALBUQUERQUE, NM  87102

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
PO BOX 1928
ALBUQUERQUE, NM  87103

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
UNEMPLOYMENT INSURANCE
401 BROADWAY NE
ALBUQUERQUE, NM  87102

NEW MEXICO DEPT OF WORKFORCE
SOLUTIONS
UNEMPLOYMENT INSURANCE
PO BOX 1928
ALBUQUERQUE, NM  87103

NEW MOTOR VEHICLE BOARD
2415 1ST AVE. MS L242
SACRAMENTO, CA  95818

NEW PIG CORPORATION
1 PORK AVE
TIPTON, PA  16684

NEW VENTURES OF SAN BERNARDINO
3200 INLAND EMPIRE BLVD. 250
ONTARIO, CA  91764

NEW YORK CITY DEPT. OF FINANCE
C/O CORRESPONDENCE UNIT
1 CENTRE ST, 22ND ST
NEW YORK, NY  10007

NEW YORK LIFE GROUP INSURANCE COMPA
NY
1113 ADMIRAL PEARY WAY, STE A &B
PHILADELPHIA, PA  19112

NEW YORK STATE CORPORATION TAX
ATTN OFFICE OF COUNSEL
BLDG 9, W A HARRIMAN CAMPUS
ALBANY, NY  12227

NEW YORK STATE DEPT OF
ENVIRONMENTAL CONSERVATION
625 BRAODWAY
ALBANY, NY  12233-1011

NEWARE TECHNOLOGY LIMITED
F15,TOWER 3,EXCELLENCE CITY,NO.128,
SHENZHEN  51804
CHINA

NEWARK CORPORATION
33190 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

NEWEST COMPUTERS INC
1880 DONALD ST
RENO, NV  89502

NEXT GENERATION TRUCK INC
14578 VALLEY BLVD
FONTANA, CA  92335

NEXT PROTECTION LLC
1465 N HAYDEN ROAD, 100
SCOTTSDALE, AZ  85257

NEXTENERGY CENTER
461 BURROUGHS
DETROIT, MI  48202

NEXUS ELECTRONICS LLC
1660 IOWA AVE STE 400
RIVERSIDE, CA  92507

NEXUS HOLDING, LLC
LB 846952. 3440 FLAIR DRIVE
EL MONTE, CA  91731

NG, ISAAC
[ADDRESS ON FILE]

NGUYEN, BILL
[ADDRESS ON FILE]

NGUYEN, NHA
[ADDRESS ON FILE]

NICE AMERICA RESEARCH INC.
250 W. TASMAN DR. SUITE 101
SAN JOSE, CA  95134

NICHOLAS W. BROWN
UNITED STATES ATTORNEYS OFFICE
700 STEWART ST, STE 5220
SEATTLE, WA  98101-1271

NIKOLA CORPORATION
4141 E BROADWAY ROAD
PHOENIX, AZ  85040

NIKON METROLOGY, INC.
12701 GRAND RIVER RD
BRIGHTON, MI  48116

NILSON, ERIC CARTER
[ADDRESS ON FILE]

NINGBO PEACEPORT IMP.&EXP.CO.,LTD.
NO.300 LEHAI ROAD
NINGBO CITY  315809
CHINA

NINYO & MOORE GEOTECHNICAL AND
ENVIRONMENTAL SCIENCES CONSULTANTS
5710 RUFFIN ROAD
SAN DIEGO, CA  92123

NISSHA CO., LTD.
3 MIBU HANAI-CHO
NAKAGYO-KU
KYOTO  604-8551
JAPAN

NITTO, INC.
DEPT CH 10896
PALATINE, IL  60055

NITZ, LARRY T
[ADDRESS ON FILE]

NIYOGI, ANIRBAN
[ADDRESS ON FILE]

NOLASCO, PAUL
[ADDRESS ON FILE]

NORBERT HORVAT
[ADDRESS ON FILE]

NORBERT KEMPF CNC-TECHNIK GMBH
GEISTKIRCHER STRAßE 9
ST INGBERT  66386
GERMANY

NORDSON CORPORATION
28601 CLEMENS RD
WESTLAKE, OH  44145-4551

NOR-FAB MANUFACTURING INC.
3520 SJOQUIST DRIVE
GLADSTONE, MI  49837

NORGREN GMBH
BRUCKSTRAßE 93
ALPEN  46519
GERMANY

NORMA GROUP
EDISONSTRABE 4
MAINTAL  63477
GERMANY

NORMA MI, INC.
2430 EAST WALTON BLVD.
AUBURN HILLS, MI  48326

NORMA MI, INC.
DEPT CH17380
PALATINE, IL  60055

NORMAN INDUSTRIAL MATERIALS, INC.
8300 SAN FERNANDO ROAD
SUN VALLEY, CA  91352

NORRIS, TRAVIS
[ADDRESS ON FILE]

NORTH AMERICAN COMMERCIAL VEHICLE
SHOW PARTNERSHIP
8755 W. HIGGINS RD - STE 900
CHICAGO, IL  60631

NORTH CAROLINA DEPT OF COMMERCE
301 N WILMINGTON ST
RALEIGH, NC  27601-1058

NORTH CAROLINA DEPT OF LABOR
1101 MAIL SERVICE CTR
RALEIGH, NC  27699-1101

NORTH CAROLINA DEPT OF LABOR
4 W EDENTON ST
RALEIGH, NC  27603

NORTH CAROLINA DEPT. OF MOTOR VEHIC
3129 MAIL SERVICE CENTER
RALEIGH, NC  27697

NORTH CAROLINA SECRETARY OF STATE
2 SOUTH SALISBURY ST
RALEIGH, NC  27601

NORTH CAROLINA SECRETARY OF STATE
POST OFFICE BOX 29622
RALEIGH, NC  27626

NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 20431
RALEIGH, NC  27619-0431

NORTHSHORE COMPONENTS, INC.
9 SAWGRASS DRIVE
BELLPORT, NY  11713

NORTHEAST GREAT DANE OF HILLSBOROUG
LLC
315 SUNNYMEADE RD
HILLSBOROUGH, NJ  08844

NORTHEASTERN UNIVERSITY
360 HUNTINGTON AVE, MS 540-177HU
BOSTON, MA  02115

NORTHERN SAFETY CO INC
232 INDUSTRIAL PARK DR
FRANKFORT, NY  13340

NORTHERN SAFETY CO INC
PO BOX 4250
UTICA, NY  13504

NORTHERN VALLEY MACHINE INC
1124 15TH AVE NE
EAST GRAND FORKS, MN  56721

NORTHVIEW CAPITAL LLC
2516 WAUKEGAN ROAD, SUITE 385
GLENVIEW, IL  60025

NORWOOD EQUIPMENT
511 E MOHAVE STREET
PHOENIX, AZ  85004

NORZAGARAY, ARNULFO
[ADDRESS ON FILE]

NOTARE DR. STEINER & DR. FRONHOFER
THEATINERSTRABE 45
MUNCHEN  80333
GERMANY

NOTIFII LLC
1420 E ROSEVILLE PKWY 140-243
ROSEVILLE, CA  95661

NOVA WERKE AG
VOGELSANGSTRASSE 24
EFFRETIKON  8307
SWITZERLAND

NOVATRONIC DEUTSCHLAND GMBH
KOLNER STRABE 102GERGISCH
GLADBACH  51429
GERMANY

NTS LABS, LLC
7800 MADISON BLVD
HUNTSVILLE, AL  75373

NTS TECHNICAL SYSTEMS, LLC
1500 E VALENCIA DR
FULLERTON, CA  92831

NUNES, LEONARD
[ADDRESS ON FILE]

NUOVASTA S.R.L.
VIA UGO LA MALFA, 30
PROVAGLIO DISEO BRESCIA  25050
ITALY

NUSSBAUM, NICHOLAS
[ADDRESS ON FILE]

NU-STAR INC.
1425 STAGECOACH ROAD
SHAKOPEE, MN  55379

NUTMEG CONTAINER CORP
4282 PAYSPHERE CIRCLE
CHICAGO, IL  60674

NUTS AND BOLTS LTD
23 BOLTON STREET
CHORLEY  PR7 3
UNITED KINGDOM

NVIDIA CORPORATION
2788 SAN TOMAS EXPRESSWAY
SANTA CLARA, CA  95051

NXP USA, INC.
LOCKBOX 6477, 400 WHITE CLAY CENTER
NEW CASTLE, DE  19711

NY DEPARTMENT OF TAXATION & FINANCE
PO BOX 15163
ALBANY, NY  12212

NY DEPARTMENT OF TAXATION & FINANCE
W. A. HARRIMAN CAMPUS
ALBANY, NY  12227-0125

NYABELA, KENNETH
[ADDRESS ON FILE]

NYHUS ENTERPRISES, LLC
911 KURTH ROAD
CHIPPEWA FALLS, WI  54729

NYSSEN, VICTOR
[ADDRESS ON FILE]

OANDA BUSINESS INFORMATION AND SERV INC.
228 PARK AVE. S., STE 20236
NEW YORK, NY  10003

OASIS SALES INC.
20701 N SCOTTSDALE ROAD STE 107-437
SCOTTSDALE, AZ  85255

OCONNOR, ERIN
[ADDRESS ON FILE]

OCULENS LLC
410 N SCOTTSDALE RD. STE 1000
TEMPE, AZ  85281

ODDBOX HOLDINGS INC.
16842 HALE AVE
IRVINE, CA  92606

OESL AUTOMOTIVE USA LLC
2044 AUSTIN AVENUE
ROCHESTER HILLS, MI  48309

OFFICE OF SEC. OF STATE OF ALABAMA
HON. WES ALLEN
PO BOX 5616
MONTGOMERY, AL  36103-5616

OFFICE OF SEC. OF STATE OF ARIZONA
HON. ADRIAN FONTES
1700 W WASHINGTON ST, FL 7
PHOENIX, AZ  85007-2808

OFFICE OF SEC. OF STATE OF CALIFORNIA
HON. SHIRELY N WEBER
1500 11TH ST
SACRAMENTO, CA  95814

OFFICE OF SEC. OF STATE OF COLORADO
HON. JENA GRISWOLD
1700 BROADWAY, STE 550
DENVER, CO  80290

OFFICE OF SEC. OF STATE OF CT.
HON. STEPHANIE THOMAS
PO BOX 150470
STE 1000
HARTFORD, CT  06115-0470

OFFICE OF SEC. OF STATE OF FLORIDA
HON. CORD BYRD
R.A. GRAY BLDG
500 S BRONOUGH ST
TALLAHASSEE, FL  32399

OFFICE OF SEC. OF STATE OF GEORGIA
HON. BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA, GA  30334

OFFICE OF SEC. OF STATE OF ILLINOIS
HON. ALEXI GIANNOULIAS
213 STATE CAPITOL
SPRINGFIELD, IL  62756

OFFICE OF SEC. OF STATE OF INDIANA
HON. DIEGO MORALES
200 W WASHINGTON ST, ROOM 201
INDIANAPOLIS, IN  46204

OFFICE OF SEC. OF STATE OF IOWA
HON. PAUL D. PATE
LUCAS BLDG, 1ST FL
321 E 12TH ST
DES MOINES, IA  50319

OFFICE OF SEC. OF STATE OF KANSAS
HON. SCOTT SCHWAB
MEMORIAL HALL - 1ST FL
120 SW 10TH AVE
TOPEKA, KS  66612

OFFICE OF SEC. OF STATE OF KENTUCKY
HON. MICHAEL G ADAMS
700 CAPITAL AVE, STE 152
FRANKFORT, KY  40601

OFFICE OF SEC. OF STATE OF MA.
HON. WILLIAM FRANCIS GALVIN
1 ASHBURTON PLACE
BOSTON, MA  02108

OFFICE OF SEC. OF STATE OF MARYLAND
HON. SUSAN C LEE
16 FRANCIS ST
ANNAPOLIS, MD  21401

OFFICE OF SEC. OF STATE OF MICHIGAN
HON. JOCELYN BENSON
3315 E MICHIGAN AVE
LANSING, MI  48912

OFFICE OF SEC. OF STATE OF MINNESOTA
HON. STEVE SIMON
180 STATE OFFICE BLDG
100 REV DR MLK JR BLVD
ST. PAUL, MN  55155-1299

OFFICE OF SEC. OF STATE OF MISSOURI
HON. JOHN R. ASHCROFT
600 W MAIN ST
JEFFERSON CITY, MO  65101

OFFICE OF SEC. OF STATE OF N.C.
HON. ELAINE F. MARSHALL
PO BOX 29622
RALEIGH, NC  27626

OFFICE OF SEC. OF STATE OF NEW JERSEY
HON. SHEILA Y. OLIVER
LIEUTENANT GOVERNOR -E
PO BOX 001
TRENTON, NJ  08625

OFFICE OF SEC. OF STATE OF NEW YORK
HON. ROBERT J RODRIGUEZ
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE1100
ALBANY, NY  12231

OFFICE OF SEC. OF STATE OF OREGON
HON. SHEMIA FAGAN
255 CAPITAL ST NE
STE 151
SALEM, OR  97310-0722

OFFICE OF SEC. OF STATE OF
PENNSYLVANIA
HON. AL SCHMIDT
302 N OFFICE BLDG
401 N ST
HARRISBURG, PA  17120

OFFICE OF SEC. OF STATE OF S.C.
HON. MARK HAMMOND
1205 PENDLETON ST, STE 525
COLUMBIA, SC  29201

OFFICE OF SEC. OF STATE OF TENNESSEE
HON. TRE HARGETT
STATE CAPITOL
NASHVILLE, TN  37243-1102

OFFICE OF SEC. OF STATE OF TEXAS
HON. JANE NELSON
1100 CONGRESS
CAPITOL BLDG, ROOM 1E.8
AUSTIN, TX 78701

OFFICE OF SEC. OF STATE OF UTAH
HON. DEIDRE HENDERSON
350 N STATE ST, STE 220
PO BOX 142325
SALT LAKE CITY, UT 84114-2325

OFFICE OF SEC. OF STATE OF VIRGINIA
HON. KAY COLE JAMES
PO BOX 1475
RICHMOND, VA 23218

OFFICE OF SEC. OF STATE OF WASHINGTON
HON. KIM WYMAN
PO BOX 40220
OLYMPIA, WA 98504-0220

OFFICE OF TAX AND REVENUE
1101 4TH ST SW, STE 270
WASHINGTON, DC 20024

OFFICE OF THE ILLINOIS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
MARINE BANK BUILDING
1 EAST OLD STATE C APITOL PLAZA
SPRINGFIELD, IL 62701

OFFICE OF THE INDIANA ATTORNEY
GENERAL
UNCLAIMED PROPERTY DIVISION
PO BOX 2504
GREENWOOD, IN 46142

OFFICE OF THE N.Y. STATE COMPTROLLER
OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY 12236

OFFICE OF THE STATE TREASURER (CT.)
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD, CT 06102

OFFICE OF THE UNITED STATES TRUSTEE
J CALEB BOGGS FEDERAL BUILING
844 KING STREET, SUITE 2207
WILMINGTON, DE 19801

OFFICINE METALLURGICHE CORNAGLIA S.
STRADA MIRAFIORI N° 31
BEINASCO, TO 10092
ITALY

OHDIS INC
650 S. ROCK BLVD 15A
RENO, NV 89502

OHIO DEPT OF JOB & FAMILY SERVICES
4020 EAST 5TH AVENUE
COLUMBUS, OH 43219

OHIO DEPT OF JOB AND FAMILY SERVICES
OFFICE OF UNEMPLOYMENT COMPENSATION
30 E BROAD ST, 32ND FL
COLUMBUS, OH 43215

OHIO DEPT OF JOB AND FAMILY SERVICES
OFFICE OF UNEMPLOYMENT INSURANCE
PO BOX 182212
COLUMBUS, OH 43218-2212

OHIO MACHINERY CO.
3993 E ROYALTON RD
BROADWAY HTS, OH 44147

OJEDA ESPINOZA, EDGAR
[ADDRESS ON FILE]

OJEDA, HECTOR
[ADDRESS ON FILE]

OKLAHOMA DEPT OF LABOR
409 NE 28TH ST, 3RD FL
OKLAHOMA CITY, OK 73105

OKLAHOMA SAFETY EQUIPMENT CO, INC.
1701 W. TACOMA STREET
BROKEN ARROW, OK 74012

OKLAND CONSTRUCTION COMPANY, INC
1700 N MCCLINTOCK
TEMPE, AZ 85281

OKRAY, THOMAS
[ADDRESS ON FILE]

OKRAY, THOMAS
[ADDRESS ON FILE]

OLD DOMINION FREIGHT LINE INC
1225 W WASHINGTON BLVD
MONTEBELLO, CA 90640

OLGUIN YANEZ, VICTOR
[ADDRESS ON FILE]

OLIN, NAHUI
[ADDRESS ON FILE]

OLIVAREZ, MARIO ALBERTO
[ADDRESS ON FILE]

OLMOS, DAVID
[ADDRESS ON FILE]

OLS SERVICE INC
980 N FOREST AVE
RIALTO, CA 92376

OLVAN S.P.A.
VIA PROVINCIALE PER CASTEL ROZZONE,
LURANO, BG 24050
ITALY

OMB SALERI SPA
VIA ROSE DI SOTTO
BRESCIA, BS  25126
ITALY

OMEGA ENGINEERING INC
26904 NETWORK PLACE
CHICAGO, IL  60673

OMG SPAIN COMPONENTS S.L.
CALLE ALUMINO,
VALLADOLID  47012
ITALY

OMG SRL OFFICINE MECCANICHE
STRADA PROVINCIALE FELETTO-AGLIE, K
LUSIGLIE, TO  10080
ITALY

OMNI TECHNICAL SERVICES LLC
7211 E LA PLATA
MESA, AZ  85212

OMR SPA
VIA CARAVAGGIO, 3
REMEDELLO, BS  25010
ITALY

ONE ONE LAB DESIGN STUDIO
ST. DUBOIS 114/116
LODZ  9346
POLAND

ONEH2, INC.
620 23RD ST. NW
LONGVIEW, NC  28601

ONTARIO MUNICIPAL UTILITIES COMPANY
1425 S BON VIEW AVE
ONTARIO, CA  91761

ONTARIO REFRIGERATION
635 S MOUNTAIN AVE
ONTARIO, CA  91762

ONTIC TECHNOLOGIES INC
1005 WEST 38TH ST 300
AUSTIN, TX  78705

ONTRAXSYS LLC
603 SW KEATS AVE
PALM CITY, FL  34990

OPEN GRID EUROPE GMBH
KALLENBERGSTRAßE 5
ESSEN  45141
GERMANY

OPEN MIND TECHNOLOGIES USA INC
1492 HIGHLAND AVE UNIT 3
NEEDHAM, MA  02492

OPENSESAME, INC.
1629 SW SALMON ST
PORTLAND, OR  97205

OPENTEXT INC
24685 NETWORK PLACE
CHICAGO, IL  60673

OPERATION TECHNOLOGY, INC.
17 GOODYEAR
IRVINE, CA  92618

OPHIR-SPIRICON LLC
27631 NETWORK PLACE
CHICAGO, IL  60673

OPTI TEMP INCORPORATED
1500 INTERNATIONAL DRIVE
TRAVERSE CITY, MI  49686

OPTRIS IR SENSING
200 INTERNATIONAL DRIVE, SUITE 130
PORTSMOUTH, NH  03801

OPTUM BANK
12921 S VISTA STATIONSTE 200
DRAPER, UT  84020

OPULENTSOFT LLC
3525 QUAKER BRIDGE RD. STE 3600
HAMILTON, NJ  08619

ORACLE AMERICA, INC.
2300 ORACLE WAY
AUSTIN, TX  78741

ORBIS CORPORATION
1055 CORPORATE CENTER DR
OCONOMOWOC, WI  53306-6

OREGON BUREAU OF LABOR AND
INDUSTRIES
800 NE OREGON ST
SUTIE 1045
PORTLAND, OR  97232

OREGON DEPARTMENT OF STATE LANDS
UNCLAIMED PROPERTY DIVISION
900 COURT ST NE
SALEM, OR  97301-1279

OREGON DEPT OF ENVIRONMENTAL
QUALITY
700 NE MULTNOMAH ST, STE 600
PORTLAND, OR  97232-4100

OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DRIVE, SE
SALEM, OR  97302

OREGON DEPT. OF REVENUE
955 CENTER ST NE
SALEM, OR  97301-2555

OREGON EMPLOYMENT DEPT
DIV. OF UNEMPLOYMENT INSURANCE
875 UNION ST NE
SALEM, OR  97311

ORIHUELA, JORGE
[ADDRESS ON FILE]

ORLANDO, FRANCO
[ADDRESS ON FILE]

ORLOPP, ANDREW
[ADDRESS ON FILE]

OROZCO VARGAS, ARACELI
[ADDRESS ON FILE]

OROZCO, GUILLERMO
[ADDRESS ON FILE]

ORR SAFETY CORP
1266 RELIABLE PKWY
CHICAGO, IL  60686

ORSCHELN PRODUCTS L.L.C.
1177 NORTH MORLEY ST
MOBERLY, MO  65270

ORTEGA, DOMINICK
[ADDRESS ON FILE]

ORTIZ, LORENZO
[ADDRESS ON FILE]

OSBORN MALEDON PA
2929 N CENTRAL AVE 2000
PHOENIX, AZ  85012

OSL TECHNOLOGY SRL
VIA PACIFICO CAROTTI 14 BIS
JESI  60035
ITALY

OSLER, HOSKIN & HARCOURT LLP
1325 AVE OF THE AMERICAS, FLR 20, S
NEW YORK, NY  10019

OSORIO, VALERIE
[ADDRESS ON FILE]

OTAY TRUCK PARKING, L.P.
5440 MOREHOUSE DR, STE 4000
SAN DIEGO, CA  92121

OTAY TRUCK PARKING, L.P.
ATTN DAVID WICK
5440 MOREHOUSE DRIVE, SUITE 4000
SAN DIEGO, CA  92121

OWENS, CEDRIC
[ADDRESS ON FILE]

OXBLUE LLC
1777 ELLSWORTH INDUSTRIAL BLVD NW
ATLANTA, GA  30318

OY AB, K. HARTWALL
[ADDRESS ON FILE]

OYEN WIGGS GREEN & MUTALA LLP
480 - 601 WEST CORDOVA STREET
VANCOUVER, BC  V6B 1G1
CANADA

P&C INVESTMENTS, LLC
1155 E. PALMDALE STREET
TUCSON, AZ  85714

P.C.M. S.R.L.
VIA ENZO FERRARI 47-49-51
CASTELLALTO, TE  64020
ITALY

PAC PROJECT ADVISORS INTERNATIONAL,
755 W BIG BEAVER ROADSUITE 1875
TROY, MI  48084

PACE SYSTEMS, INC.
2040 CORPORATE LANE
NAPERVILLE, IL  60563

PACHECO SERVICES, INC.
1100 ALAMEDA ST
WILMINGTON, CA  90744

PACHECO, FRANCISCO
[ADDRESS ON FILE]

PACHECO, MICHAEL
[ADDRESS ON FILE]

PACIFIC DRAYAGE SERVICES, LLC
550 W ARTESIA BLVD
COMPTON, CA  90220

PACIFIC GAS AND ELECTRIC COMPANY
855 EMBARCADERO DR.
WEST SACRAMENTO, CA  95605

PACIFIC INTEGRATED HANDLING INC
10215 PORTLAND AVE E STE A
TACOMA, WA  98445

PACIFIC OFFICE AUTOMATION, INC.
14747 NW GREENBRIER PKWY
BEAVERTON, OR  97006

PACIFIC WEST LLC
1555 W 2200 S., STE A
SALT LAKE CITY, UT  84119

PACKAGING CONCEPTS AND DESIGN
234 E. MAPLE RD
TROY, MI  48083

PACKAGING ENGINEERING, L.L.C
2212 GRAND COMMERCE DR.
HOWELL, MI  48855

PACWEST RENTALS, LLC
3105 N MAPLE ST
MESA, AZ  85215

PAGADALA, SASHI
[ADDRESS ON FILE]

PAGE FURA P.C.
939 W NORTH AVE SUITE 750
CHICAGO, IL  60642

PALMER, SUSAN
[ADDRESS ON FILE]

PALOMARES RODRIGUEZ, PEDRO
[ADDRESS ON FILE]

PALOMO, CESAR
[ADDRESS ON FILE]

PALTIS, ARIADNA
[ADDRESS ON FILE]

PANASONIC CORPORATION OF NORTH AMER
PO 660367CODE 5144
DALLAS, TX  75266

PANEL COMPONENTS & SYSTEMS INC
149 MAIN STREET
STANHOPE, NJ  07874

PANGOLIN STRUCTURAL LLC
1440 E MISSOURI AVE, SUITE C195
PHOENIX, AZ  85014

PAPER DISTRIBUTORS OF ARIZONA INC
11551 E 45TH AVE, STE A
DENVER, CO  80239

PAPPUR, KIRAN KUMAR
[ADDRESS ON FILE]

PAR.CO SPA
VIA DELLA RESISTENZA 30/34SCARPER
FIRENZE  50038
ITALY

PARK, KRISTINE
[ADDRESS ON FILE]

PARKER HANNIFIN CORPORATION
7851 COLLECTION CENTER DR
CHICAGO, IL  60693

PARKER HANNIFIN ITALY SRL
VIA CABOTO 1
CORSICO, MI  20094
ITALY

PARKER STEEL INTERNATIONAL INC
1625 INDIAN WOOD CIRCLE
MAUMEE, OH  43537

PARKER, ANDREW J.
[ADDRESS ON FILE]

PARKER, JASMINE
[ADDRESS ON FILE]

PARRA, MANUEL
[ADDRESS ON FILE]

PARRISH, JERAD
[ADDRESS ON FILE]

PAR-SEC SOLUTIONS, INC.
1340 N. DYNAMICS ST. SUITE F
ANAHEIM, CA  92806

PARTNER ASSESSMENT CORPORATION
2154 TORRANCE BLVD, STE 200
TORRANCE, CA  90501-2609

PARTSCH, MATTHEW
[ADDRESS ON FILE]

PARZYCH, VALERIE
[ADDRESS ON FILE]

PAS TECHNOLOGIES INC
1021 N 22ND AVE
PHOENIX, AZ  85009

PASSADOR, STEPHEN
[ADDRESS ON FILE]

PASSE, DANIEL
[ADDRESS ON FILE]

PASTERICK, ANASTASIYA
[ADDRESS ON FILE]

PATACSIL, BRANDON
[ADDRESS ON FILE]

PATE, STEVEN
[ADDRESS ON FILE]

PATEL, DIXIT
[ADDRESS ON FILE]

PATEL, NEEL
[ADDRESS ON FILE]

PATEL, PRACHI
[ADDRESS ON FILE]

PATIL, ANGAD
[ADDRESS ON FILE]

PATIL, SHRUTI
[ADDRESS ON FILE]

PATON & ASSOCIATES
7610 N VIA DE MANANA
SCOTTSDALE, AZ  85258

PATRIOT ENGINEERING AND ENVIRONMENT
INC.
6150 E. 75TH STREET
INDIANAPOLIS, IN  46250

PATTERSON COMMUNICATIONS, INC
145 SHELDON AVENUE
TARRYTOWN, NY  10591

PAUL HASTINGS LLP
LOCKBOX 4803, PO BOX 894803
LOS ANGELES, CA  90189

PAUL ROGERS & ASSOCIATES LLC
524 WEST VINTAGE DRIVE
PROVO, UT  84604

PAUL, FRANKLIN
[ADDRESS ON FILE]

PAUL, WEISS, RIFKIND, WHARTON & GAR LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NY  10019

PAVCANADA INC.
12872 141ST NW
EDMONTON, AB  T5L 4S3
CANADA

PAYAN, LOURDES
[ADDRESS ON FILE]

PAYDARFAR INDUSTRIES INC.
32932 PACIFIC COAST HWY 14-429
DANA POINT, CA  92629

PAYLOCITY
1400 AMERICAN LANE
SCHAUMBURG, IL  60173

PAYNTER, MARK
[ADDRESS ON FILE]

PAYSCALE INC
75 REMITTANCE DR. DEPT 1343
CHICAGO, IL  60675

PB ELEKTRO VERTRIEBS-GMBH
ROBERT-BOSCH-STRAßE 16
GROß-UMSTADT  64823
GERMANY

PBL ENGINEERING, INC.
4590 MACARTHUR BLVD
NEWPORT BEACH, CA  92660

PCB LIBRARIES, INC.
24654 N LAKE PLEASANT PKWY 103-271
PEORIA, AZ  85383

PCB PIEZOTRONICS, INC.
3425 WALDEN AVENUE
DEPEW, NY  14043

PDC MACHINES, LLC.
30 FRETZ ROAD
SOUDERTON, PA  18964

PEARSON, THOMAS
[ADDRESS ON FILE]

PEC OF AMERICA CORPORATION
39555 ORCHARD HILL PLACE SUITE 220
NOVI, MI  48275

PECOL AUTOMOTIVE, S.A.
APARTADO 3156, RASO DE PAREDES
AGUERA, AVEIRO  3750-901
PORTUGAL

PEDERSON, MITCHELL PAUL
[ADDRESS ON FILE]

PEEL, DAVID
[ADDRESS ON FILE]

PEERLESS MAINTENANCE SERVICE, INC
1100 S EUCLID ST
LA HABRA, CA  90631

PEKTRON SEV LIMITED
ALFRETON ROAD
DERBY  DE21 4AP
UNITED KINGDOM

PELLHAM, KYLE
[ADDRESS ON FILE]

PELOTON INTERACTIVE INC
441 9TH AVE
NEW YORK, NY  10001

PENINGTON PAINTING COMPANY
6313 W COMMONWEALTH PLACE
CHANDLER, AZ  85226

PENNSYLVANIA DEPARTMENT OF REVENUE
LOBBY STRAWBERRY SQ
HARRISBURG, PA  17128-0101

PENNSYLVANIA DEPARTMENT OF REVENUE
PO BOX 280905
HARRISBURG, PA  17128

PENNSYLVANIA DEPT OF LABOR AND
INDUSTRY
1700 LABOR & INDUSTRY BLDG
HARRISBURG, PA  17120

PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG, PA  17101

PENNSYLVANIA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
4TH FL, RIVERFRONT OFFICE CTR
1101 SOUTH FRONT ST
HARRISBURG, PA  17104-2516

PENSKE TRUCK LEASING CO., L.P.
2675 MORGANTOWN RD
READING, PA  19607

PENTALIFT EQUIPMENT CORPORATION
21 NICHOLAS BEAVER RD
PUSLINCH, ON  N0B 2J0
CANADA

PEPES INC
918 S BOYLE AVE
LOS ANGELES, CA  90023

PEPPERLFUCHS, INC
1600 ENTERPRISE PKWY
TWINSBURG, OH  44087

PEREGRINE INTEGRITY MANAGEMENT
406, 11979 - 40TH STREET SE
CALGARY, AB  T2Z 4M3
CANADA

PEREHODNIK, YULIA
[ADDRESS ON FILE]

PEREIRA, PREM
[ADDRESS ON FILE]

PEREZ DIARTE, SAMUEL
[ADDRESS ON FILE]

PEREZ NUNEZ, VICENTE
[ADDRESS ON FILE]

PEREZ OCHOA, OLIVIA
[ADDRESS ON FILE]

PEREZ VELASCO, CARLOS
[ADDRESS ON FILE]

PEREZ, JUAN
[ADDRESS ON FILE]

PEREZ, JULIO
[ADDRESS ON FILE]

PEREZ, LUIS
[ADDRESS ON FILE]

PEREZ, NANCY
[ADDRESS ON FILE]

PERFORMANCE ASSESSMENT NETWORK,
INC
11590 N MERIDIAN STREET, SUITE 200
CARMEL, IN  46032

PERFORMANCE COURT QOZB LLC
ATTN TIMOTHY SCHAEDLER
400 CAPITOL MALL, SUITE 2040
SACRAMENTO, CA  95814

PERFORMANCE COURT QOZB, LLC
920 PERFORMANCE DR
STOCKTON, CA  95206

PERICHERLA, TULASI
[ADDRESS ON FILE]

PERKINS COIE LLP
1201 THIRD AVE, STE 4900
SEATTLE, WA  98101

PERKINS, JONATHAN W.
[ADDRESS ON FILE]

PERKINS, KRISTOPHER
[ADDRESS ON FILE]

PERLA INVESTMENTS
3302 E. ATLANTA AVE.
PHOENIX, AZ  85040

PERSEFONI AI INC
2415 W BROADWAY RD  41022
MESA, AZ  85274

PERTCHIK, JONATHAN
[ADDRESS ON FILE]

PESC INC.
PATRICK A. OGORMAN
766 GRETNA GREEN WAY
ESCONDIDO, CA  92025

PESCI ATTREZZATURE SRL
VIA LOUIS BLERIOT, 2
MONTICHIARI  25018
ITALY

PETER D. LEARY
UNITED STATES ATTORNEYS OFFICE
PO BOX 1702
MACON, GA  31202-1702

PETER D. LEARY
UNITED STATES ATTORNEYS OFFICE
PO BOX 2568
COLUMBUS, GA  31902-2568

PETER D. LEARY
US ATTORNEYS OFFICE
CB KING UNITED STATES COURTHOUSE
201 W BROAD AVE, 2ND FL
ALBANY, GA  31701

PETERS, TYRONE
[ADDRESS ON FILE]

PETERSON, BRADLEY
[ADDRESS ON FILE]

PETERSON, CARLTON
[ADDRESS ON FILE]

PETHACHI MOHAN, RAMASUWAMEE
[ADDRESS ON FILE]

PETRILLO, ADAM
[ADDRESS ON FILE]

PETROVICH, MARY
[ADDRESS ON FILE]

PETROVICH, MARY
[ADDRESS ON FILE]

PFEIFFER VACUUM INC.
24 TRAFALGAR SQUARE
NASHUA, NH  03063

PGT TRUCKING, INC.
4200 INDUSTRIAL BLVD
ALIQUIPPA, PA  15001

PHAM, THOMPSON
[ADDRESS ON FILE]

PHIARO , INCORPORATED
9016 RESEARCH DR
IRVINE, CA  92618

PHILIP R. SELLINGER
US ATTORNEYS OFFICE
970 BROAD ST, 7TH FL
NEWARK, NJ  07102

PHILIP R. SELLINGER
US ATTORNEYS OFFICE
CAMDEN FEDERAL BLDG & US COURTHOUSE
PO BOX 2098, 401 MARKET ST, 4TH FL
CAMDEN, NJ  08101

PHILLIP A. TALBERT
US ATTORNEYS OFFICE
501 I ST, STE 10-100
SACRAMENTO, CA  95814

PHILLIPS ADR ENTERPRISES PC
2101 EAST COAST HIGHWAY, SUITE 250
CORONA DEL MAR, CA  92625

PHILLIPS, DAVID
[ADDRESS ON FILE]

PHOENIX CHILDRENS HOSPITAL FOUNDAT
2929 CAMELBACK ROAD, SUITE 122
PHOENIX, AZ  85016

PHOENIX CONTACT E-MOBILITY GMBH
HAINBERGSTRABE 2
SCHIEDER-SCHWALENBERG  32816
GERMANY

PHOENIX JEWISH NEWS, LLC
12701 N SCOTTSDALE RD, STE 201
SCOTTSDALE, AZ  85254

PHOENIX METRO RECOVERY SPECIALISTS
2244 W APACHE TRAIL
APACHE JUNCTION, AZ  85120

PHOENIX NATIONAL LABORATORIES, INC.
941 S. PARK LANE
TEMPE, AZ  85281

PHOENIX STAFF, INC
4611 E CHANDLER BLVD, STE 112-101
PHOENIX, AZ  85048

PHOENIX WINSUPPLY CO.
1045 S EDWARD DR
TEMPE, AZ  85281

PHX 48TH BROADWAY, LLC
4725 E BROADWAY ROAD
PHOENIX, AZ  85040

PHYTOOLS, LLC
900 WINSLOW WAY E, STE 120
BAINBRIDGE ISLAND, WA  98110

PICKERING INTERFACES INC
221 CHELMSFORD STREET, SUITE 6
CHELMSFORD, MA  01824

PICO MES INC.
303 TWIN DOLPHIN DRIVE, SUITE 600
REDWOOD CITY, CA  94065

PIERCE, MARK
[ADDRESS ON FILE]

PIERCY, MICHAEL
[ADDRESS ON FILE]

PIERSON, LUCAS
[ADDRESS ON FILE]

PIETZ, DANIEL
[ADDRESS ON FILE]

PIKE, JOSEPH
[ADDRESS ON FILE]

PIKE, JOSEPH
[ADDRESS ON FILE]

PILKINGTON AUTOMOTIVE INDIA PVT.LTD
D NO 39 27 44/5 VUDA COLONY MADHAVA
ANAKAPALLE  53101
INDIA

PILKINGTON AUTOMOTIVE LIMITED
HALL LANE, L40 5UF LATHOM (UK)
LATHOM  L40 5
UNITED KINGDOM

PILOT TRAVEL CENTERS LLC
5508 LONAS DRIVE
KNOXVILLE, TN  37939

PIMA INDUSTRIES LLC
11394 JAMES WATT DR. STE 805
EL PASO, TX  79936

PINAL COUNTY - AIR QUALITY
85 N FLORENCE ST
FLORENCE, AZ  85132

PINAL COUNTY - TREASURER
31 N PINAL ST, BLDG E
FLORENCE, AZ  85132

PINAL COUNTY TREASURER
31 N PINAL ST E
FLORENCE, AZ  85132

PINAL COUNTY TREASURER
COUNTY TREASURER
PO BOX 729
FLORENCE, AZ  85132

PINON, MAX
[ADDRESS ON FILE]

PIONEER DISTRIBUTING COMPANY INC
1300 N 24TH AVENUE
PHOENIX, AZ  85009

PIONEER EQUIPMENT INC
3738 E MIAMI AVE
PHOENIX, AZ  85040

PIPELINE VIDEO INSPECTION, LLC
9304 EAST VERDE GROVE VIEW
SCOTTSDALE, AZ  85255

PITTSBURGH SPRAY EQUIPMENT CO.
3601 LIBRARY RD.
PITTSBURGH, PA  15234

PLANT SOLUTIONS INC
7255 E ADOBE DR 101
SCOTTSDALE, AZ  85255

PLANTHARAN, EDWIN
[ADDRESS ON FILE]

PLASMA RUGGEDIZED SOLUTIONS, INC.
5452 BUSINESS DR.
HUNTINGTON BEACH, CA  92649

PLASTIC COMPONENTS SRL
VIA POIRINO, 26
PRALORMO, TO  10040
ITALY

PLASTIC OMNIUM AUTOMOTIVE ESPANA S.
32 PARQUE INDUSTRIAL JUAN CARLOS I,
ALMUSSAFES  46440
SPAIN

PLASTIC OMNIUM EQUIPAMIENTOS EXTERI
SA
AV. DE LA FOIA, 32 PARQUE INDUSTRI
ALMUSSAFES  46440
SPAIN

PLASTICOS AUTOMOTRICES DE
SAHAGUN S.A. DE C.V.
CORREDOR INDUSTRIAL S/N ZONA INDUST
CIUDAD SAHAGUN, HG  43990
MEXICO

PLEGER, JAMES
[ADDRESS ON FILE]

PLEMON, BRANDON
[ADDRESS ON FILE]

PLEXIM GMBH
TECHNOPARKSTRASSE 1
ZURICH  8005
SWITZERLAND

PLM FLEET, LLC
3 GATEWAY CENTER, 100 MULBERRY STRE
NEWARK, NJ  07102

PLUG POWER INC
968 ALBANY SHAKER RD
LATHAM, NY  12110

PLUSAI, INC.
3315 SCOTT BLVD. STE 300
SANTA CLARA, CA  95054

PMC ENGINEERING LLC
11 OLD SUGAR HOLLOW ROAD
DANBURY, CT  06810

PNY TECHNOLOGIES, INC.
100 JEFFERSON ROAD
PARSIPPANY, NJ  07054

POHLE NV CENTER, INC.
9922 W SANTA FE DRIVE
SUN CITY, AZ  85351

POLIRIM S.R.L.
VIA F.LLI KENNEDY 28/A
CASSINONE,BA  24060
ITALY

PONCE, JEFF
[ADDRESS ON FILE]

PONDER ENVIRONMENTAL SERVICES, INC.
4563 EAST SECOND ST
BENICIA, CA  94510

PONKALA, JUHA
[ADDRESS ON FILE]

PONNUSAMY ILANGOVAN, SIDDHARTH
[ADDRESS ON FILE]

POPPELMANN GMBH & CO. KG
BAKUMER STR. 73
LOHNE  49393
GERMANY

PORRAS, LEAH
[ADDRESS ON FILE]

PORTABLE PIPE HANGERS
5534 HARVEY WILSON DR
HOUSTON, TX  77020

PORTER HEDGES LLP
DEPT. 510, P.O. BOX 4346
HOUSTON, TX  77210

POSTINS, CHARLIE
[ADDRESS ON FILE]

POTLABATHINI, SRIHARI
[ADDRESS ON FILE]

POW SPECIALTY EQUIPMENT INC
50 SAMNAH CRESCENT
INGERSOLL, ON  N5C 3J7
CANADA

POWELL, TOMASENA
[ADDRESS ON FILE]

POWER ELECTRONICS USA INC
1510 N HOBSON ST
GILBERT, AZ  85233

POWER HOLDINGS LLC
ATTN SUNNY NAIDU

POWER HOLDINGS, LLC
9905 CHERRY AVE
FONTANA, CA  92335

POWER SOL INCORPORATED
2361 CARINGA WAY, UNIT 2
CARLSBAD, CA  92009

POWER TEST INC.
N60 W22700 SILVER SPRING DR.
SUSSEX, WI  53089

POWERBUILT MATERIAL HANDLING SOLUTI
LLC.
230 REYNOLDS AVE.
BELLEFONTAINE, OH  43311

POWERCELL SWEDEN AB
RUSKVADERSGATAN 12
GOTEBORG  418 3
SWEDEN

POWER-PACKER EUROPE BV
EDISONSTRAAT 2
OLDENZAAL  7575 AT
NETHERLANDS

POWERSIM INC
ATTN: JESSICA ANDERSON1820 E BIG
TROY, MI  48083

POWERTECH LABS INC.
12388 88TH AVE
SURREY, BC  V3W 7R7
CANADA

POWILL MANUFACTURING & ENGINEERING,
21039 N. 27TH AVE.
PHOENIX, AZ  85027

PPA ENGINEERING TECHNOLOGIES INC.
50 SAMNAH CRESCENT
INGERSOLL, ON  N5C 3J7
CANADA

PPAP MGR CORP
651 N BROAD STSUITE 206
MIDDLETOWN, DE  19709

PPG INDUSTRIES INC.
PO BOX 121070, DEPT 1070
DALLAS, TX  75312

PRABHAKARAN, SUDHARSAN
[ADDRESS ON FILE]

PRABHU, OMKAR
[ADDRESS ON FILE]

PRADO DAVILA, RODOLFO
[ADDRESS ON FILE]

PRATT & MILLER ENGINEERING & FABRIC INC
29600 WK SMITH DRIVE
NEW HUDSON, MI  48165

PRAVINBHAI SORATHIA, JAY
[ADDRESS ON FILE]

PRECISION DIE & STAMPING INC.
1704 W 10TH STREET
TEMPE, AZ  85281

PREFERRED INSULATION CONTRACTORS, I
7225 W ROOSEVELT STE 180
PHOENIX, AZ  85043

PREFERRED PRECISION GROUP, LLC.
1310 COMER AVE
PELL CITY, AL  35125

PREMIER PLASTIC RESINS INC
189 W. CLARKSTON RD, STE 203
LAKE ORION, MI  48362

PREMIER PLASTIC RESINS, INC.
189 W. CLARKSTON RD. B203
LAKE ORION, MI  48362

PREMIER ROOFING AND WATERPROOFING
CO
4600 EAST WASHINGTON STREET, SUITE
PHOENIX, AZ  85034

PREMIER TRAILERS LLC
5201 TENNYSON PARKWAY, STE 250
PLANO, TX  75024

PREMIUM TRANSPORTATION SERVICES
IN TOTAL TRANSPORTATION SERVICES
4811 AIRPORT PLAZA DR. 4TH FL.
LONG BEACH, CA  90815

PRE-PAID LEGAL SERVICES, INC.
PO BOX 2629
ADA, OK  74821

PREPASS SAFETY ALLIANCE
2929 N. CENTRAL AVE. STE 1500
PHOENIX, AZ  85018

PRESIDIO HOLDINGS INC.
13893 S MINUTEMAN DR 100
DRAPER, UT  84020

PRESTIGE ADVANCED, INC.
30031 STEPHENSON HWY.
MADISON HEIGHTS, MI  48071

PREUSS, NICKOLAS
[ADDRESS ON FILE]

PRICE, CHET
[ADDRESS ON FILE]

PRICEWATERHOUSECOOPERS AS
POSTBOKS 748 SENTRUM
OSLO  0106
NORWAY

PRIETO, JOHNNY
[ADDRESS ON FILE]

PRINT F ESCALONA
US ATTORNEYS OFFICE
1801 4TH AVE NORTH
BIRMINGHAM, AL  35203

PRIMA SOLE COMPONENTS S.P.A
VIA G. VERDI N. 30
ODERZO (TREVISO)  31046
ITALY

PRINT SERVICE BUREAU LLC
804 S REDLANDS AVE
PERRIS, CA  92570

PRIORITY-1, INC.
1800 E ROOSEVELT RD
LITTLE ROCK, AR  72206

PRO BOX PORTABLE STORAGE, LLC
4150 E MAGNOLIA ST.
PHOENIX, AZ  85034

PRO LUXURY CLEANING SERVICES LLC
2655 S. 89TH AVE
TOLLESON, AZ  85353

PRO TOOL WAREHOUSE LLC
1685 TERRELL MILL ROAD SE, SUITE 20
MARIETTA, GA  30067

PROAUTOMATION
3111 N CENTRAL AVE SUITE A223
PHOENIX, AZ  85012

PRODIGY PROMOS, LC
123 S 1380 W
LINDON, UT  84042

PRODUCTION SERVICES MANAGEMENT, INC
1255 BEACH CT
SALINE, MI  48176

PRODUCTION TOLL COMPANY OF CLEVELAN
9002 DUTTON DRIVE
TWINSBURG, OH  44087

PRODUCTOS ESPECIALIZADOS DE ACERO
DE CV
PONIENTE 134, NO. 854, INDUSTRIAL V
AZCAPOTZALCO, CM  02300
MEXICO

PROFESSIONAL PIPING SYSTEMS LLC
319 E PIONEER ST
PHOENIX, AZ  85040

PROFESSIONAL PLASTICS
DEPT LA 23218
PASADENA, CA  91185

PROFESSIONAL SERVICE INDUSTRIES, IN
545 E ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL  60005

PROFORMANCE VEND USA INC
2323 N 27TH AVE
PHOENIX, AZ  85009

PROGRAMMING RESEARCH LTD.
THE CAPITAL BUILDING, 2ND FLR STE 3
BRACKNELL, BERKSHIRE  RG12 8FZ
UNITED KINGDOM

PROGRESSIVE SERVICES INC
23 N 35TH AVE
PHOENIX, AZ  85009

PROGRESS-WERK OBERKIRCH AG
INDUSTRIESTRAßE 8
OBERKIRCH 77704
GERMANY

PROJECT CLEAN AIR, INC
4949 BUCKLEY WAY, STE 206
BAKERSFIELD, CA  93309

PROMARK ELECTRONICS INC
215 AV VOYAGEUR
POINTE-CLAIRE, QC  H9R 6B1
CANADA

PROMENS A.S.
CECILKA 38
ZLIN  760 0
CZECHIA

PROMETEON TYRE GROUP COMMERCIAL
SOLUTIONS, LLC
ONE CHASE MANHATTAN PLAZA
NEW YORK, NY  10004

PROPLANNER INC
2321 NORTH LOOP DRIVE, SUITE 104
AMES, IA  50010

PROSERV CRANES WEST, LLC
455 ALDINE BENDER
HOUSTON, TX  77060

PROTERRA, INC
1815 ROLLINS RD
BURLINGAME, CA  94010

PROTIVITI INC.
12269 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

PROTO LABS INC
5540 PIONEER CREEK DRIVE
MAPLE PLAIN, MN  55359

PROTOTRON CIRCUITS SOUTHWEST, INC.
3760 E. 43RD. PLACE
TUCSON, AZ  85713

PROVITES GEAR SYSTEMS INC.
6200 DIXIE RD. UNIT 7-8, REAR DOOR
MISSISSAUGA, ON  L5T 2E1
CANADA

PROWIREUSA, LLC
22230 S SCOTLAND CT STE 102
QUEEN CREEK, AZ  85142

PTC INC.
121 SEAPORT BLVD
BOSTON, MA  02210

PTS ADVANCE
1775 FLIGHT WAYSTE 100
TUSTIN, CA  92782

PTW CANADA LTD.
285188 FRONTIER ROAD
ROCKYVIEW COUNTY, AB  T1X 0N2
CANADA

PUB COMPANY ACCOUNTING OVERSIGHT
BOARD
1666 K STREET NW, STE 300
WASHINGTON, DC  20006-2803

PUMP DYNAMICS, LLC
5508 NE CLARA LANE
HILLSBORO, OR  97124

PUNDLIKRAO BHAGAT, ADITYA
[ADDRESS ON FILE]

PURANIA, NARENDRA
[ADDRESS ON FILE]

PURCELL TIRE & RUBBER COMPANY
300 N MAIN ST
DE SOTO, MO  63020

PUSHPITHA VUDATA, SAI
[ADDRESS ON FILE]

Q-LAB CORPORATION
800 CANTERBURY RD
WESTLAKE, OH  44145

QTAC, LLC
4775 PROGRESS DRIVE
COLUMBUS, IN  47201

QUADIENT FINANCE USA, INC
478 WHEELERS FARMS RD
MILFORD, CT  06461

QUADIENT FINANCE USA, INC
PO BOX 6813
CAROL STREAM, IL  60197

QUADRI, BRUNO
[ADDRESS ON FILE]

QUALITY ASSOCIATES INTERNATIONAL, I
1333 ANDERSON ROAD
CLAWON, MI  48017

QUALITY CONTAINER BROKERS INC
1070A FLYNN ROAD
CAMARILLO, CA  93012

QUALITY LIAISON SERVICES OF
NORTH AMERICA, INC.
100 BLUEGRASS COMMONS BLVD., STE 33
HENDERSONVILLE, TN  37075

QUALITY MACHINING & AUTOMATION INC
335 NUGGET AVE UNIT 1-3
SCARBOROUGH, ON  M1S 4J3
CANADA

QUALITY METALCRAFT INC
28101 SCHOOLCRAFT
LIVONIA, MI  48150

QUALITY TOOL & EQUIPMENT, INC.
42660 RIO NEDO
TEMECULA, CA  92590

QUALTRICS LLC
DEPT 880102
PHOENIX, AZ  85038

QUANCE, CHRISTOPHER
[ADDRESS ON FILE]

QUANTA COMPUTER INC
211, WEN HWA 2ND RD
YUAN  33377
TAIWAN

QUANTUM FUEL SYSTEMS LLC
25372 COMMERCENTRE DRIVE
LAKE FOREST, CA  92630

QUEUE SOLUTIONS
155 KNICKERBOCKER AVE
BOHEMIA, NY  11716

QUEZADA GRAJEDA, ARMANDO
[ADDRESS ON FILE]

QUIK TEK ASSEMBLY
1555 W ELNA RAE
TEMPE, AZ  85281

QUILL SECURITY TECHNOLOGY LLC
2545 COLFAX AVE S
MINNEAPOLIS, MN  55405

QUINN COMPANY
10006 ROSE HILLS RD
CITY OF INDUSTRY, CA  90601

QUINN COMPANY
PO BOX 849665
LOS ANGELES, CA  90084

QUINN
ATTN: KEVIN STRATTON
10006 ROSE HILLS RD
CITY OF INDUSTRY, CA  90601

QUORUM ANALYTICS LLC
1 THOMAS CIRCLE NW FL 6
WASHINGTON, DC  20005

QUORUM GROUP LLC
11601 MAPLE RIDGE ROAD
MEDINA, NY  14103

R & L CARRIERS INC
600 GILLAM RD
WILMINGTON, OH  45177

R M YOUNG COMPANY INC
2801 AERO PARK DR
TRAVERSE CITY, MI  49686

R SYSTEMS INTERNATIONAL LIMITED
5000 WINDPLAY DRIVE SUITE 5
EL DORADO HILLS, CA  95762

R&A ELECTRONICS CO. LIMITED
ROOM 1450. 14/F, ETON TOWER, 8 HYSA
WAN CHAI DISTRICT  Wan
HONG KONG

R&J MANUFACTURING INC.
1230 W GILA BEND HWY
CASA GRANDE, AZ  85122

R.A. PHILLIPS INDUSTRIES INC.
5231 CALIFORNIA AVE
IRVINE, CA  92617-3235

R.L. POLK & CO
26533 EVERGREEN RD, STE 1100
SOUTHFIELD, MI  48076-4249

R.S. HUGHES COMPANY, INC.
10639 GLENOAKS BLVD
PACOIMA, CA  91331

RACCORDERIE TAA SPA
VIA BARRRO 52-54
INVORIO, NO  28045
ITALY

RACELOGIC USA
27260 HAGGERTY, SUITE A2
FARMINGTON, MI  48331

RACHAEL S. ROLLINS
JOHN JOSEPH MOAKLEY
UNITED STATES FEDERAL COURTHOUSE
1 COURTHOUSE WAY, STE 9200
BOSTON, MA  02210

RACHAEL S. ROLLINS
OFFICE OF THE UNITED STATES ATTORNEY
DONOHUE FEDERAL BLDG
595 MAIN ST, ROOM 206
WORCESTER, MA  01608

RACHAEL S. ROLLINS
OFFICE OF THE UNITED STATES ATTORNEY
FEDERAL BLDG AND COURTHOUSE
300 STATE ST, STE 230
SPRINGFIELD, MA  01105

RADIANT GLOBAL LOGISTICS, INC.
TRITON TOWERS TWO
700 S RENTON VILLAGE PL, 7TH FL
RENTON, WA  98057

RADMALL, GARRETT
[ADDRESS ON FILE]

RADWELL INTERNATIONAL LLC
1 MILLENNIUM DRIVE
WILLINGBORO, NJ  08046

RAFAEL TORRES PEREZ, EDGAR
[ADDRESS ON FILE]

RAHIMI BOLDAJI, MOZHGAN
[ADDRESS ON FILE]

RAHIMIAN, ABDOLREZA
[ADDRESS ON FILE]

RAIL PROP LLC
2201 HERCULES DR
LOS ANGELES, CA  90046

RAJKUMAR NATARAJAN, SUDHAN
[ADDRESS ON FILE]

RALF KAISER
[ADDRESS ON FILE]

RAM PRECISION
405 CAREDEAN DRIVE
HORSHAM, PA  19044

RAM SUBRAMANIAN, VENKAT
[ADDRESS ON FILE]

RAMACHANDRAN, SIDDDHARTH
[ADDRESS ON FILE]

RAMCO STAMPING DE MEXICO, S.A. DE C
CALZADA SAN MATEO NO. 40 COLONIA SA
ATIZAPAN DE ZARAGOZA, EM 52946
MEXICO

RAMIREZ, DANIEL SUAREZ
[ADDRESS ON FILE]

RAMIREZ, DANIEL
[ADDRESS ON FILE]

RAMIREZ, JAIME
[ADDRESS ON FILE]

RAMOS, GERARDO PAYAN
[ADDRESS ON FILE]

RAMOS, GUADALUPE
[ADDRESS ON FILE]

RAMOS-GUNN, CESAR
[ADDRESS ON FILE]

RAMPF GROUP, INC.
49037 WIXOM TECH DR
WIXOM, MI  48393

RANDALL LAW PLLC
20822 W PROSPECTOR WAY
BUCKEYE, AZ  85396

RANDALL, JUSTIN
[ADDRESS ON FILE]

RANDALL-REILLY, LLC
1460 NORTHBANK PKWY, STE 100
TUSCALOOSA, AL  35406

RANDOLPH, CORY
[ADDRESS ON FILE]

RANDY S. GROSSMAN
OFFICE OF THE UNITED STATES ATTORNEY
IMPERIAL COUNTY OFFICE
516 INDUSTRY WAY, STE C
IMPERIAL, CA  92251-7501

RANDY S. GROSSMAN
US ATTORNEYS OFFICE
880 FRONT ST, ROOM 6293
SAN DIEGO, CA  92101-8893

RANSOM, LASHAUN
[ADDRESS ON FILE]

RAPID FIT NV
TECHNOLOGIELAAN 15
LEUVEN  3001
BELGIUM

RAPID GLOBAL BUSINESS SOLUTIONS INC
1200 STEPHENSON HWY
TROY, MI  48083

RAPID RESPONSE INDUSTRIAL GROUP LTD
397-52458 RANGE RD. 223
SHERWOOD PARK, AB  T8A 5V1
CANADA

RAUTIO, JOSHUA
[ADDRESS ON FILE]

RAVIKUMAR, MURALI
[ADDRESS ON FILE]

RAVIPATI, SREENIVASA
[ADDRESS ON FILE]

RAYCONNECT INC.
2350 AUSTIN AVE, STE 100
ROCHESTER HILLS, MI  48309-3679

RAYCONNECT INC.
PO BOX 674798
DETROIT, MI  48267

RAYMOND HANDLING SOLUTIONS, INC.
9939 NORWALK BLVD.
SANTA FE SPRINGS, CA  90670

RCO ENGINEERING INC
29200 CALAHAN ROAD
ROSEVILLE, MI  48066

REACTION MANAGEMENT, INC.
809 W. RIORDAN ROAD, SUITE 100 - 34
FLAGSTAFF, AZ  86001

READYSPACES SNA LLC
3731 WARNER AVE
SANTA ANA, CA  92704

REASNER, ROD
[ADDRESS ON FILE]

RECYCLE AWAY LLC
35 FROST STREET
BRATTLEBORO, VT  05301

RED DOOR INTERACTIVE INC
2436 MARKET ST
SAN DIEGO, CA  92102

REDDAWAY
26401 NETWORK PLACE
CHICAGO, IL  60673

REDDER, TIMM
[ADDRESS ON FILE]

REDDY CHALLA, TARUN
[ADDRESS ON FILE]

REDDY DASARI, KOVIDHA
[ADDRESS ON FILE]

REDDY PINNEPUREDDY, ABHIJITH
[ADDRESS ON FILE]

REDLINE FIRE PREVENTION LLC
20403 N LAKE PLEASANT RD STE 117-51
PEORIA, AZ  85382

REDWOOD MATERIALS, INC
2801 LOCKHEED WAY
CARSON CITY, NV  89706

REED, AMELIA
[ADDRESS ON FILE]

REED, JOHN
[ADDRESS ON FILE]

REEYA ENTERPRISES, LLC
1938 ELLIOTT DR.
YUBA CITY, CA  95993

REFLEXALLEN USA, INC.
2655 FORTUNE CIRCLE WEST, UNIT A
INDIANAPOLIS, IN  46241

REGENTS OF THE UNIV OF CALI RIVERSIDE
1084 COLUMBIA AVE
RIVERSIDE, CA  92507

REGIONAL REPORT INC
495A HENRY ST, 156
BROOKLYN, NY  11231

REHALL, JOSEPH
[ADDRESS ON FILE]

REICH USA CORPORATION
300 ROUTE 17 S. UNIT H
MAHWAH, NJ  07430

REICHARD, SCOTT
[ADDRESS ON FILE]

REIDHEAD, PAUL
[ADDRESS ON FILE]

RELEVANT INDUSTRIAL LLC
2010 MCALLISTER RD
HOUSTON, TX  77092

RELEVANT POWER SOLUTIONS, LLC
20120 E HARDY ROAD
HOUSTON, TX  77073

RELIABLE CARRIERS INC
41555 KOPPERNICK RD
CANTON, MI  48187

RELIANCE STANDARD LIFE INSURANCE CO
1700 MARKET ST, STE 1200
PHILADELPHIA, PA  19103

RELIANCE STEEL & ALUMINUM CO.
1107 E JACKSON ST
PHOENIX, AZ  85034

RELIANCE WORLDWIDE DISTRIBUTION (EU
LTD
LUDWIG-ERHARD-ALLEE 30
BIELEFELD  33719
GERMANY

REMA GMBH
385 SOUTH WOODS DRIVE
FOUNTAIN INN, SC  29644

RENEWABLE HYDROGEN ALLIANCE
3519 NE 15TH AVENUE,  227
PORTLAND, OR  97212

RENGARAJAN, SARADHI
[ADDRESS ON FILE]

RENHAO WEIYE TECHNOLOGY (WUHAN) CO.
NO 555 WENHAU AVENUE
WUHAN CITY  430074
CHINA

RENTOKIL NORTH AMERICA, INC.
1125 BERKSHIRE BLVD, STE 150
READING, PA  19610-1218

REO USA INC.
8450 E 47TH STREET
INDIANAPOLIS, IN  46226

REPPERT, JENNIFER
[ADDRESS ON FILE]

REPUBLIC SERVICES, INC.
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES, INC.
18500 N. ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES, INC.
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REQUEST MANUFACTURING, INC.
2540 N 35TH AVE 20
PHOENIX, AZ 85009

RESCALE, INC.
33 NEW MONTGOMERY ST. STE 950
SAN FRANCISCO, CA 94105

RESEARCH DATA GROUP
816 ROANOKE BLVD
SALEM, VA 24153

RESENDIZ YANEZ, OSWALDO
[ADDRESS ON FILE]

RESH, THOMAS
[ADDRESS ON FILE]

RESIDENCE REGINA
CORSO PRIMO LEVI, 150
RIVOLI, TORINO 10098
ITALY

RESSLER, ERIC
[ADDRESS ON FILE]

RESTORATIONHQ, LLC
3650 E WIER AVE
PHOENIX, AZ 85040

RETAIL ORGANIZATION GROUP LLC
551 SOUTH WEST 109TH AVE. SUITE 207
PEMBROKE PINES, FL 33025

RETALLACK, CHARLES
[ADDRESS ON FILE]

RETROFIT SERVICE COMPANY, INC.
8656 UTICA AVE. SUITE 300
RANCHO CUCAMONGA, CA 91730

REUSCH RECHTSANWALTSGESELLSCHAFT
MB
JOACHIMSTHALER STRAßE 34
BERLIN 10719
GERMANY

REV1 OIL & GAS, LLC
100 N TAMPA ST. STE 2300
TAMPA, FL 33602

REVOLUTION INDUSTRIAL LLC
5858 W RIGGS RD
CHANDLER, AZ 85226

REYES, CHRISTOPHER
[ADDRESS ON FILE]

REYES, WILL
[ADDRESS ON FILE]

REYNAGA, RICHARD
[ADDRESS ON FILE]

RHODES, BARBARA
[ADDRESS ON FILE]

RHODES, BARBARA
[ADDRESS ON FILE]

RHODES, BARBARA
[ADDRESS ON FILE]

RHODES, BARBARA
[ADDRESS ON FILE]

RHODES, BARBARA
[ADDRESS ON FILE]

RHOMBUS ENERGY SOLUTIONS, INC.
10915 TECHNOLOGY PLACE
SAN DIEGO, CA 92127

RIBERMOLD, LDA
R. DA M.NHA PEQUENA 22
MARINHA GRANDE 2430
PORTUGAL

RIBV HOLDINGS, LLC
4055 EMBASSY PARKWAYSTE 100
FAIRLAWN, OH 44333

RICARDO US HOLDINGS, INC.
40000 RICARDO DRIVE
VAN BUREN TOWNSHIP, MI 48111

RICE, DAVID
[ADDRESS ON FILE]

RICH, JORDAN
[ADDRESS ON FILE]

RICHARD D. WESTPHAL
US COURTHOUSE ANNEX
110 E COURT AVE, STE  286
DES MOINES, IA  50309-2053

RICHARD D. WESTPHAL
US COURTHOUSE
131 E 4TH ST, STE  310
DAVENPORT, IA  52801

RICHARD D. WESTPHAL
US COURTHOUSE
2146 27TH AVE, STE 400
COUNCIL BLUFFS, IA  51501

RICHARD, CLAYTON
[ADDRESS ON FILE]

RICHARDS INDUSTRIALS, INC.
320 RUTLEDGE RD.
FLETCHER, NC  28732

RICHARDS, LAYTON & FINGER, P.A.
920 N. KING STREET, ONE RODNEY SQUA
WILMINGTON, DE  19801

RICKER ATKINSON MCBEE
MORMAN & ASSOCIATES, INC.
2105 SOUTH HARDY DRIVE, SUITE 13
TEMPE, AZ  85282

RIJAL, MEHUL
[ADDRESS ON FILE]

RILEY, COREY
[ADDRESS ON FILE]

RILEY, ERIN
[ADDRESS ON FILE]

RING POWER CORPORATION
500 WORLD COMMERCE PKWY
SAINT AUGUSTINE, FL  32092

RIOS, RICO
[ADDRESS ON FILE]

RISING CREEK ENTERPRISES, INC.
21900 COUNTRY RD 15/21
ELBERT, CO  80106

RITRAMA
VIA SENATORE SIMONETTA 24
CAPONAGO  20867
ITALY

RITZ SAFETY
7725 PARAGON RD
DAYTON, OH  45459

RIVARD, FRANCOIS
[ADDRESS ON FILE]

RIVARD, SAU
[ADDRESS ON FILE]

RIVERA, BORIS
[ADDRESS ON FILE]

RIVERA, DAVID
[ADDRESS ON FILE]

RIVERA, EDDIE
[ADDRESS ON FILE]

RIVERA, GONSALO
[ADDRESS ON FILE]

RIVERA, KAINOA
[ADDRESS ON FILE]

RIVERA, ROSE
[ADDRESS ON FILE]

RIVERSTONE PRESSURE SYSTEMS LTD
6231 - 41ST ST
LEDUC, AB  T9E 0V7
CANADA

RIVKIN, CARL H.
[ADDRESS ON FILE]

RIVKIN, CARL
[ADDRESS ON FILE]

RJ ACQUISITION CORP
5585 GATEWOOD DRIVE
STERLING HEIGHTS, MI  48310

RJ S.R.L.
VIA PER CALUSO, 31
SAN GIORGIO CANAVESE, TO  10090
ITALY

RM PRECAST LTD.
350, 104030 - 172 ST.
EDMONTON, AB  T5S 1K9
CANADA

RMS RIGGING LLC
1961 E 64TH AVE
DENVER, CO  80229

ROACH, KATHRYN
[ADDRESS ON FILE]

ROAD MASTER, INC.
6110 NE 127TH AVE
VANCOUVER, WA  98682

ROADEX CY INC.
2132 E DOMINGUEZ ST. BLDG B
CARSON, CA  90810

ROBAR PUBLIC RELATIONS
1600 E GRAND BLVD 300
DETROIT, MI  48211

ROBERT BOSCH AUTOMOTIVE STEERING,
LLC
7639 TURFWAY RD
FLORENCE, KY  41042-1336

ROBERT BOSCH BATTERY SYSTEMS LLC
38000 HILLS TECH DR
FARMINGTON HILLS, MI  48331-3418

ROBERT BOSCH GMBH
ROBERT-BOSCH-PLATZ 1
70839 GERLINGEN
GERLINGEN-SCHILLERHOHE  70839
GERMANY

ROBERT BOSCH LLC
1124 NEWTON WAY
SUMMERVILLE, SC  29483

ROBERT BOSCH LLC
38000 HILLS TECH DR
FARMINGTON HILLS, MI  48331

ROBERT BOSCH LLC
38000 HILLS TECH DR
FARMINGTON HILLS, MI  48336

ROBERT BOSCH LLC
BOX 95092
CHICAGO, IL  95092

ROBERT BOSCH NORTH AMERICA CORP
1 TOWER LN, STE 3100
OAKBROOK TERRACE, IL  60181-4638

ROBERT BOSCH NORTH AMERICA CORP
8101 DORCHESTER RD. PO BOX 2609
CHARLESTON, SC  29418

ROBERT BOSCH S DE RL DE CV
ROBERT BOSCH 405, ZONA INDUSTRIAL T
TOLUCA, EM  50070
MEXICO

ROBERTO CANTU DELGADO, LUIS
[ADDRESS ON FILE]

ROBERTS TIRE SALES INC
4747 SOUTH POWER ROAD
MESA, AZ  85212

ROBERTS, DAVID MASON
[ADDRESS ON FILE]

ROBERTSHAW CONTROLS COMPANY
1222 HAMILTON PKWY
ITASCA, IL  60143

ROBERTSHAW CONTROLS COMPANY
PO BOX 74007322
CHICAGO, IL  60674

ROBINHOOD MARKETS INC
85 WILLOW RD
MENLO PARK, CA  94025

ROBINSON, DANIEL
[ADDRESS ON FILE]

ROBLEDO AGUILAR, ERAY
[ADDRESS ON FILE]

ROBLES, DENISE
[ADDRESS ON FILE]

ROBLES, JOSE
[ADDRESS ON FILE]

ROBLES, JOSHUA
[ADDRESS ON FILE]

ROBLES, MANUEL
[ADDRESS ON FILE]

ROCHA, DOMINIQUE
[ADDRESS ON FILE]

ROCHESTER ELECTRONICS, LLC.
16 MALCOLM HOYT DRIVE
NEWBURYPORT, MA  01950

ROCK POINT APPAREL COMPANY
9925 ALDINE WESTFIELD
HOUSTON, TX  77093

ROCKFORD CORPORATION
6 HORIZON CT, STE 200
HEATH, TX  75032

ROCKWELL AUTOMATION INC
1201 S 2ND ST
MILWAUKEE, WI  53204

RODRIGUEZ ARAUZ, PEDRO
[ADDRESS ON FILE]

RODRIGUEZ TRANSPORTATION
13312 RANCHERO RD. STE 18-172
OAK HILLS, CA  92344

RODRIGUEZ, ADAM
[ADDRESS ON FILE]

RODRIGUEZ, JONATHAN
[ADDRESS ON FILE]

RODRIGUEZ, JULIO
[ADDRESS ON FILE]

RODRIGUEZ, MARLON
[ADDRESS ON FILE]

RODRIGUEZ, MICHAEL
[ADDRESS ON FILE]

RODRIGUEZ, SAMANTHA
[ADDRESS ON FILE]

RODRIGUEZ, SAMUEL
[ADDRESS ON FILE]

RODRIGUEZ-KNIGHT, ELIZABETH
[ADDRESS ON FILE]

ROGER B. HANDBERG
US ATTORNEYS OFFICE
2110 FIRST ST, STE 3-137
FT. MYERS, FL  33901

ROGER B. HANDBERG
US ATTORNEYS OFFICE
300 N HOGAN ST, STE 700
JACKSONVILLE, FL  32202

ROGER B. HANDBERG
US ATTORNEYS OFFICE
35 SE 1ST AVE, STE 300
OCALA, FL  34471

ROGER B. HANDBERG
US ATTORNEYS OFFICE
400 N TAMPA ST, STE 3200
TAMPA, FL  33602

ROGER B. HANDBERG
US ATTORNEYS OFFICE
400 W WASHINGTON ST, STE 3100
ORLANDO, FL  32801

ROGERS LUXEMBOURG
NOORWEGENSTRAAT 3
EVERGEM  9940
BELGIUM

ROGUE FABRICATION, LLC
42335 SE MARMOT RD
SANDY, OR  97055

ROHDE & SCHWARZ USA, INC.
6821 BENJAMIN FRANKLIN DR.
COLUMBIA, MD  21046

ROHIT KOPPANA, VENKAT
[ADDRESS ON FILE]

ROJANO, JORDAN
[ADDRESS ON FILE]

ROJAS, MANUEL
[ADDRESS ON FILE]

ROJO, ADRIAN
[ADDRESS ON FILE]

ROLAND, DELIA
[ADDRESS ON FILE]

ROLDAO ANTONIAZZI, JESSICA
[ADDRESS ON FILE]

ROLLINGS, JACOB
[ADDRESS ON FILE]

ROMAX TECHNOLOGY INC
1050 WILSHIRE DRIVESUITE 280
TROY, MI  48084

ROMEC SRL
VIA CAMPAGNA, 24
BERLINGO, BS  25030
ITALY

ROMEO SYSTEMS INC
5560 KATELLA AVE
CYPRESS, CA  90630

ROMO HERRERA, ANNEY
[ADDRESS ON FILE]

RON TRANSATLANTIC ADVISORS LLC
601 13TH ST NW 11TH FLOOR SOUTH
WASHINGTON, DC  20005

RONALDS, ADAM
[ADDRESS ON FILE]

RONDEUX RELOCATION SERVICES, INC.
1515 W. MABLE STREET
ANAHEIM, CA  92802

ROONEY, JENNIFER
[ADDRESS ON FILE]

ROSAS, VICTOR
[ADDRESS ON FILE]

ROSE PAVING LLC
7300 W. 100TH PL.
BRIDGEVIEW, IL  60455

ROSE, JIMMY
[ADDRESS ON FILE]

ROSE, NICOLE
[ADDRESS ON FILE]

ROSEMOUNT INC.
22737 NETWORK PLACE
CHICAGO, IL  60673

ROSENBERGER HOCHFREQUENZTECHNIK
GMB & CO KG
HAUPTSRASSE 1
FRIDOLFING  83413
GERMANY

ROSENBERGER HOCHFREQUENZTECHNIK
GMB & CO KG
PO BOX 1260
TITTMONING  84526
GERMANY

ROSENBERGER NORTH AMERICA AKRON, LL
309 COLONIAL DRIVE
AKRON, PA  17501

ROSS ARONSTAM & MORITZ LLP
1313 NORTH MARKET ST. STE 1001
WILMINGTON, DE  19801

ROSS, CLINT
[ADDRESS ON FILE]

ROTALOC INTERNATIONAL
9903 TITAN CT 15
LITTLETON, CO  80125

ROTOR CLIP COMPANY INC
7412 OAK GROVE ROAD
FORT WORTH, TX  76140

ROTRONIC INSTRUMENT CORP
135 ENGINEERS ROAD, SUITE 150
HAUPPAUGE, NY  11788

ROUNTREE, GREGORY
[ADDRESS ON FILE]

ROUNTREE, MICHELLE
[ADDRESS ON FILE]

ROUSH INDUSTRIES, INC.
34300 WEST NINE MILE RD
FARMINGTON, MI  48335

ROX RENT A CAN LLC
442 W KORTSEN RD, STE 101
CASA GRANDE, AZ  85122

ROY, ANAND
[ADDRESS ON FILE]

ROYCHT, JASON
[ADDRESS ON FILE]

RPK SOCIEDAD COOPERATIVA INDUSTRIAL
PORTAL DE GAMARRA 34
ARABA  01013
SPAIN

RPT ALLIANCE LLC
10344 SAM HOUSTON PARK DR, STE 100
HOUSTON, TX  77064

RS AMERICAS, INC.
7151 JACK NEWELL BLVD S
FORT WORTH, TX  76118

RSG SPECIALTY, LLC
ATTN SCOTT SHAPIRO
540 WEST MADISON ST, 9TH FL
CHICAGO, IL  60661

RSM US LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL  60674

RT SPECIALTY
180 N. STETSON AVENUE, SUITE 4600
CHICAGO, IL  60601

RTS HOLDINGS, LLC
1 KELLAWAY DRIVE
RANDOLPH, MA  02368

RUAN TRANSPORT CORPORATION
666 GRAND AVE. STE 3100
DES MOINES, IA  50309

RUDICK, JUSTIN
[ADDRESS ON FILE]

RUFLE, STEPHEN
[ADDRESS ON FILE]

RUGGED SOLUTIONS AMERICA, LLC
DEPT 730088. PO BOX 660919
DALLAS, TX  75266

RUGGIERO, DAVID
[ADDRESS ON FILE]

RUIZ BALLEZA, GEMMA
[ADDRESS ON FILE]

RUIZ PEREZ, FRANCISCO
[ADDRESS ON FILE]

RUIZ, HENRY
[ADDRESS ON FILE]

RUIZ, JONATHON
[ADDRESS ON FILE]

RUIZESPARZA, MANUEL BENJAMIN
[ADDRESS ON FILE]

RUIZESPARZA, MANUEL
[ADDRESS ON FILE]

RUSH TRUCK CENTERS OF COLORADO, INC
6800 E 50TH AVE
COMMERCE CITY, CO  80022

RUSH, CARSON
[ADDRESS ON FILE]

RUSSELL REYNOLDS ASSOCIATES, INC.
277 PARK AVE, STE 3800
NEW YORK, NY  10172

RUSSELL SIGLER INC
9702 W TONTO ST
TOLLESON, AZ  85353

RUSSELL SIGLER INC
PO BOX 749472
LOS ANGELES, CA  90074

RUSSELL, MARK
[ADDRESS ON FILE]

RUSSELL, MARK
[ADDRESS ON FILE]

RYAN LLC
3 GALLERIA TOWER
13155 NOEL RD, STE 100
DALLAS, TX  75240-5090

RYAN, NICHOLAS
[ADDRESS ON FILE]

RYDER SYSTEM INC
11690 NW 105 STREET
MIAMI, FL  33178

RYEL KIM, JONG
[ADDRESS ON FILE]

RYSTAD ENERGY INC
900 THIRD AVENUE, 17TH FLOOR
NEW YORK, NY  10022

S&B ENGINEERS AND CONSTRUCTORS, LTD
15150 MEMORIAL DRIVE
HOUSTON, TX  77079

S&P GLOBAL MARKET INTELLIGENCE LLC
33356 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

S&S TOOL & SUPPLY, INC.
2700 MAXWELL WAY
FAIRFIELD, CA  94534

S.A.R.A. ING. SANDRO BENUSSI S.R.L.
VIA DELLA MUSIA, 72
BRESCIA  25135
ITALY

S.C. DEPT OF NATURAL RESOURCES
1000 ASSEMBLY ST
COLUMBIA, SC  29201

S.C. DEPT OF NATURAL RESOURCES
PO BOX 11710
COLUMBIA, SC  29211-1710

S.R. BRAY LLC
5500 E LA PALMA AVE
ANAHEIM, CA  92807

S.T.A. SRL
VIA ABBEG 36
SANT'ANTONIO DI SUSA, TO  10050
ITALY

SABIC US HOLDINGS LP
24481 NETWORK PLACE
CHICAGO, IL  60673

SADA SYSTEMS LLC
5250 LANKERSHIM BLVD, SUITE 620
NORTH HOLLYWOOD, CA  91601

SAE INTERNATIONAL
400 COMMONWEALTH DR
WARRENDALE, PA  15096

SAEID EMAMI NAEINI, MOHAMMAD
[ADDRESS ON FILE]

SAELEE, CHIAM
[ADDRESS ON FILE]

SAFETY-KLEEN SYSTEMS INC
42 LONGWATER DR
NORWELL, MA  02061

SAGAR AVADUTALA, VIDYA
[ADDRESS ON FILE]

SAGINOMIYA AMERICA INC.
655 METRO PLACE SOUTH, STE. 220
DUBLIN, OH  43017

SAGOM RUBBER S.R.L.
VIA PILASTRINO 5/B
COTIGNOLA  48033
ITALY

SAIA MOTOR FREIGHT LINE, LLC
11465 JOHNS CREEK PKWY
JOHNS CREEK, GA  30097

SAINT JEAN, MICHELANGE
[ADDRESS ON FILE]

SAINT-GOBAIN PERFORMANCE PLASTICS
CORP
9 GODDARD RD
NORTHBOROUGH, MA  01532

SALAS, CHRISTOPHER
[ADDRESS ON FILE]

SALAZAR, JOSE
[ADDRESS ON FILE]

SALDIVAR, DAVID
[ADDRESS ON FILE]

SALEAE, INC.
408 N CANAL STREET, SUITE A
SOUTH SAN FRANCISCO, CA  94080

SALGOMMA SRL
STRADA CUORGNE 123
MAPPANO, TO  10079
ITALY

SALGOMMA SRL
STRADA CUORGNE, 123
MAPPANO, TO  10079
ITALY

SALGUOCAR, PRAHANT
[ADDRESS ON FILE]

SALT RIVER PROJECT
1500 N MILL AVE
TEMPE, AZ  85288

SALT RIVER PROJECT
CUSTOMER CONSTRUCTION PAYMENT
PO BOX 52025
PHOENIX, AZ  85072

SALTWICK, IAN
[ADDRESS ON FILE]

SAMAD MOHAMMED, ABDUL
[ADDRESS ON FILE]

SAMARAS, NICHOLAS
[ADDRESS ON FILE]

SAMMY V TRUCKING
17875 ORCHARD PL.
APPLEGATE, CA  95703

SAMSARA INC.
1 DE HARO ST
SAN FRANCISCO, CA  94107

SAMSARA INC.
PO BOX 735462
DALLAS, TX  75373

SAMSUNG SDI CO LTD
150-20, GONGSE-RO, GIHEUNG-GU
YONGIN-SI  99999
SOUTH KOREA

SAN BERNADINO COUNTY TAX COLLECTOR
268 W. HOSPITALITY LANE, 1ST FL
SAN BERNARDINO, CA  92415

SAN BERNADINO COUNTY TAX COLLECTOR
268 W. HOSPITALITY LANE, 1ST FLOOR
SAN BERNARDINO, CA  92415

SAN BERNARDINO CO FIRE PROTECTION
DIST
157 W 5TH STREET, 2ND FLOOR
SAN BERNARDINO, CA  92415

SAN GABRIEL VALLEY WATER COMPANY
11142 GARVEY AVE
EL MONTE, CA  91733

SAN GABRIEL VALLEY WATER COMPANY
PO BOX 5970
EL MONTE, CA  91734

SANAVANDI, HAMID
[ADDRESS ON FILE]

SANCHEZ BRISENO, IRVING
[ADDRESS ON FILE]

SANCHEZ, ALEJANDRO
[ADDRESS ON FILE]

SANCHEZ, CARMELO
[ADDRESS ON FILE]

SANCHEZ, GEORGE
[ADDRESS ON FILE]

SANCHEZ, JOEY
[ADDRESS ON FILE]

SANCHEZ, ROBERT
[ADDRESS ON FILE]

SANDHU, DHILLON
[ADDRESS ON FILE]

SANDLINE DISCOVERY, LLC
105 N VIRGINIA AVE, SUITE 302
FALLS CHURCH, VA  22046

SANDOVAL, GABRIEL
[ADDRESS ON FILE]

SANDRA J STEWART
US ATTORNEYS OFFICE
131 CLAYTON ST
MONTGOMERY, AL  36104

SANDRA J. HAIRSTON
US ATTORNEYS OFFICE
101 S EDGEWORTH ST, 4TH FL
GREENSBORO, NC  27401

SANDVIK, INC. AND SUBSIDIARIES
9600 SW BOECKMAN ROAD
WILSONVILLE, OR  97070

SANG PARK, JONG
[ADDRESS ON FILE]

SANHUA INTERNATIONAL INC
3729 AUBURN RD
AUBURN HILLS, MI  48326

SANTOME MENA, ADOLFO
[ADDRESS ON FILE]

SANTOS, JOSHUA
[ADDRESS ON FILE]

SAP AMERICA, INC.
3999 WEST CHESTER PIKE
NEWTOWN SQUARE, PA  19073

SARASWAT, KAVISHA
[ADDRESS ON FILE]

SARGOMMA S.R.L SB
VIA G.B. FEROGGIO, 41
TURIN  10151
ITALY

SARIGOZOGLU HIDROLIK MAKINA VE
KALL SANAYI VE TICARET ANONIM SIRKETI
MANISA ORGANIZE SANAYI BOLGESI MUST
MANISA  45030
TURKEY

SASKEN INC
710 LAKEWAY DR, STE 270
SUNNYVALE, CA  94085

SATYA JAGANNAYAKAMMA
[ADDRESS ON FILE]

SAUL EWING ARNSTEIN & LEHR LLP
ATTN JAMES SHULMAN
131 DARTMOUTH STREET, SUITE 501
BOSTON, MA  02116

SAV S.R.L.
VIA MADRID, 3
CISERANO  24040
ITALY

SAV-ON PLATING INCORPORATED
25 W WATKINS RD
PHOENIX, AZ  85003

SAWYER, CHRISTOPHER
[ADDRESS ON FILE]

SAY TECHNOLOGIES LLC
DEPT CH 18087
PALATINE, IL  60055

SAYLER L. FLEMING
UNITED STATES ATTORNEYS OFFICE
THOMAS EAGLETON US COURTHOUSE
111 S 10TH ST, 20TH FL
ST. LOUIS, MO  63102

SBA SERVICE BY AIR INC
222 CROSSWAYS PARK DR
WOODBURY, NY  11797

SBE-VARVIT S.P.A.
VIA LAZZARETTI, 2/A
REGGIO EMILIA, RE  42122
ITALY

SC COMMERCIAL, LLC
1800 W KATELLA AVE SUITE 400
ORANGE, CA  92867

SCALE MODEL TECHNICAL SERVICES LTD.
10 MOORHURST ROAD
HASTINGS
ST. LEONARDS ON SEA  TN38 9NA
UNITED KINGDOM

SCHAEFER SYSTEMS INTERNATIONAL, INC
10021 WESTLAKE DRIVE
CHARLOTTE, NC  28273

SCHAFER, MICHAEL
[ADDRESS ON FILE]

SCHALTBAU NORTH AMERICA
225 OSER AVE
HAUPPAUGE, NY  11788

SCHENCK USA CORP.
1846 RELIABLE PARKWAY
CHICAGO, IL  60686

SCHILLER, WANDA
[ADDRESS ON FILE]

SCHLAMP, THOMAS
[ADDRESS ON FILE]

SCHLENKER, KEVIN
[ADDRESS ON FILE]

SCHLENKER, TREVOR
[ADDRESS ON FILE]

SCHMITT, THOMAS
[ADDRESS ON FILE]

SCHMITT, THOMAS
[ADDRESS ON FILE]

SCHNEIDER INDUSTRIES, INC.
121 HUNTER AVE. STE 204
ST. LOUIS, MO  63124

SCHNEIDER NATIONAL CARRIERS, INC.
2567 PAYSPHERE CIRCLE
CHICAGO, IL  60674

SCHONHERR RECHTSANWALTE GMBH
A-1010 WIEN
VIENNA  1010
AUSTRALIA

SCHRADER ELECTRONICS LTD.
11 TECHNOLOGY PARK - BELFAST ROAD A
MUCKAMORE  BT41
IRELAND

SCHUETZ CONTAINER SYSTEMS, INC.
200 ASPEN HILL ROAD
NORTH BRANCH, NJ  08876

SCHULTE CORPORATION
1005 CALLE SOMBRA
SAN CLEMENTE, CA  92673

SCHULTE, ANDREW
[ADDRESS ON FILE]

SCHUTTE, BRANDON
[ADDRESS ON FILE]

SCHWAB INDUSTRIES, INC
50850 RIZZO DRIVE
SHELBY TOWNSHIP, MI  48315

SCIOSENSE B.V
HIGH TECH CAMPUS 10
EINDHOVEN  5656
NETHERLANDS

SCOOTER SOFTWARE, INC.
625 N SEGOE RD 104
MADISON, WI  53705

SCOTT, CODY JOSEPH
[ADDRESS ON FILE]

SCOTT, JAMES
[ADDRESS ON FILE]

SCREENCLOUD INC
4470 W SUNSET BLVD 92737
LOS ANGELES, CA  90027

SCREENFLEX PORTABLE PARTITIONS, INC
585 CAPITAL DRIVE
LAKE ZURICH, IL  60047

SCUFFHAM, ALIVIA
[ADDRESS ON FILE]

SDF TRANSPORTATION LLC.
7245 TRADEWIND
AMARILLO, TX  79118

SDF TRANSPORTATION LLC.
PO BOX 8965
AMARILLO, TX  79114

SEA LTD
7001 BUFFALO PKWY
COLUMBUS, OH  43229

SEABOARD CONTROLS, LLC
4807 HWY 90
CROSBY, TX  77532

SEACLIFF QUATRO LLC
2480 NATOMAS PARK DRIVE, STE 100
SACRAMENTO, CA  95833

SEAGRAVES, LUCIAN
[ADDRESS ON FILE]

SEAL METHODS, INC.
11915 SHOEMAKER AVE.
SANTS FE SPRINGS, CA  90670

SEAN P COSTELLO
US ATTORNEYS OFFICE
63 S ROYAL ST, STE 600
MOBILE, AL  36602

SEARCH CONSULTING NETWORK
41875 W. 11 MILE RD. STE 202
NOVI, MI  48375

SEARCY TRUCKING LTD
1470 CHEVRIER BLVD
WINNIPEG, MB  R3T 1Y6
CANADA

SECEANSCHI, ZAMFIR
[ADDRESS ON FILE]

SECRETARY OF STATE OF ILLINOIS
213 STATE CAPITOL
SPRINGFIELD, IL  62756

SECURADYNE SYSTEMS INTERMEDIATE, LL
3440 SOJOURN DRIVE, STE 220
CARROLLTON, TX  75006

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
100 F STREET, NE
MAIL STOP 5631
WASHINGTON, DC  20002

SECURITIES AND EXCHANGE COMMISSION
100 F STREET, NE
MAIL STOP 5631
WASHINGTON, DC  20549

SECURITIES AND EXCHANGE COMMISSION
LOS ANGELES  REGIONAL OFFICE
ATTN: MICHELE WEIN LAYNE, REGIONAL DIR
444 S FLOWER ST, STE 900
LOS ANGELES, CA  90071

SECURITY 101 PHOENIX
2338 W ROYAL PALM ROAD, SUITE I
PHOENIX, AZ  85021

SEDLAK, TREY
[ADDRESS ON FILE]

SEDONA INTERMEDIATE, INC.
7350 N DOBSON RD, STE 130
SCOTTSDALE, AZ  85256

SEEGANAHALLI, KARTHIK
[ADDRESS ON FILE]

SEGALL, SAMUEL ZANGWELL
[ADDRESS ON FILE]

SEGARRA PEREZ, MARIO
[ADDRESS ON FILE]

SEKO WORLDWIDE, LLC
1501 E WOODFIELD RD, STE 210 E
SCHAUMBURG, IL  60173

SEKONIX CO LTD
28 PYEONGHWA-RO 286BEON-GIL
DONGDUCHEON-SI  11307
SOUTH KOREA

SELF-DE LA ROSA, SETH
[ADDRESS ON FILE]

SELOW, TAMI LORENZEN-FAN
[ADDRESS ON FILE]

SEMATICON AG
SCHATZBOGEN 56
MUNCHEN 81829
GERMANY

SEMCO CONSULTANTS, INC.
5231 SW 28TH PLACE
CAPE CORAL, FL 33914

SEMIKRON DANFOSS INC
11 EXECUTIVE DR
HUDSON, NH 03051-4914

SEMRUSH INC.
800 BOYLSTON ST, STE 2475
BOSTON, MA 02199

SENDYNE CORP.
250 WEST BROADWAY6TH FLOOR
NEW YORK, NY 10013

SENGUPTA, SYAMANTAK
[ADDRESS ON FILE]

SENSATA TECHNOLOGIES INC
11 TECHNOLOGY PARK
BELFAST RD, ANTRIM
N IRELAND BT41 1QS
UNITED KINGDOM

SENTEK DYNAMICS, INC
2090 DUANE AVE
SANTA CLARA, CA 95054

SENTIENT INVESTMENT CORPORATION
388 SERVIDEA DRIVE. PO BOX 194
RIDGWAY, PA 15853

SENVIAS, INC.
373 MARKET STREET
WARREN, RI 02285

SEPURI, KEERTHI
[ADDRESS ON FILE]

SERIFOTO SRL
PIAZZA DELLA REPUBBLICA N. 9
MILANO, MI 20121
ITALY

SERINTEMP S. DE R.L. DE C.V.
IND. TEXTIL 32, COL. IND TLATILCO
NAUCALPAN 53529
MEXICO

SERRALA AMERICAS, INC.
200 N LASALLE ST. STE 2460
CHICAGO, IL 60601

SERVICE OKLAHOMA
824 S ELM PL
BROKEN ARROW, OK 74012

SERVICIO DE INGENIERIA INDUSTRIAL
Y OUTSOURCING SA DE CV
AV. MEXICO JAPON 309, CIUDAD INDUST
CELAYA, GT 38010
MEXICO

SERVICIOS INTEGRALES ALME
AV. SANTIAGO 63 COL. SAN PEDRO
IZTACALCO, CM 08220
MEXICO

SERVIN MILLAN, JUAN
[ADDRESS ON FILE]

SERVIN, JOSE
[ADDRESS ON FILE]

SERV-I-QUIP, INC.
127 WALLACE AVE
DOWNINGTOWN, PA 19335

SESSER, JOHN
[ADDRESS ON FILE]

SETRA SYSTEMS INC
159 SWANSON ROAD
BOXBOROUGH, MA 01719

SEVEN CS MANUFACTURING INC
3895 CORSAIR STSUITE D
RENO, NV 89502

SEWS CABIND S.P.A.
C.SO PASTRENGO, 40
COLLEGNO, TO 10093
ITALY

SEXTANT LLC
2875 STRATTON WOODS VIEW
COLORADO SPRINGS, CO 80906

SEYBURN KAHN PC
2000 TOWN CENTER SUITE 1500
SOUTHFIELD, MI 48075

SFC SOLUTIONS ITALY SRL
VIA TORINO 144
TORINO 10073
ITALY

SFS HERITAGE PARK LLC
ATTN DAVID ALCHALEL
12215 TELEGRAPH RD, SUITE 210-B,
SANTA FE SPRINGS, CA 90670

SFS HERITAGE PARK, LLC
12631 IMPERIAL HWY STE F-232-1
SANTA FE SPRINGS, CA  90670

SHAEFFER, ZACH
[ADDRESS ON FILE]

SHAPIQUE, ASHFAQUE
[ADDRESS ON FILE]

SHAIKH VEEDU, MISHFAD
[ADDRESS ON FILE]

SHAMSUDDEEN NALAKATH
[ADDRESS ON FILE]

SHANDONG HAOXIN HAODE PRECISION
MACHINERY CO., LTD.
WEIZI TOWN
CHANGYI CITY  26130
CHINA

SHANMUGANATHAN, PALANIRAJAN
[ADDRESS ON FILE]

SHARIKOV, GLEB
[ADDRESS ON FILE]

SHARIKOV, PHILIPP
[ADDRESS ON FILE]

SHARMA, ASHISH
[ADDRESS ON FILE]

SHARMA, PRAKHAR
[ADDRESS ON FILE]

SHARMA, SHUBHA
[ADDRESS ON FILE]

SHARPLINE CONVERTING, INC
1520 S TYLER RD
WICHITA, KS  67209

SHASTRULA, SHAILENDRA
[ADDRESS ON FILE]

SHAW, MICHAEL
[ADDRESS ON FILE]

SHEA, STEPHEN
[ADDRESS ON FILE]

SHEARMAN & STERLING LLP
599 LEXINGTON AVENUE
NEW YORK, NY  10022

SHEETS, ROBERT
[ADDRESS ON FILE]

SHELTERVISION LLC
03584 MERCER AUGLAIZE LINE ROAD
MINSTER, OH  45865

SHENZHEN DAYUN HONGDA TECHNOLOGY
CO LTD
LONG GANG AVENUE 7108, LONG GANG DI
SHENZHEN  51810
CHINA

SHENZHEN FORIPOWER ELECTRIC CO., LT
BLDG B, DEJIN 2ND IND. PK, FUYUAN 1
SHENZHEN  518000
CHINA

SHENZHEN GOING RAPID PROTOTYPE CO.,
BUILDING B, NO 606, NANMEI RD, XINQ
SHENZHEN  51812
CHINA

SHENZHEN JOINWIN TECHNOLOGY LIMITED
ROOM 1610 BLOCK A, DECORATION BUILD
SHENZHEN  51800
CHINA

SHENZHEN SETEC POWER CO., LTD
199, SETEC INDUSTRIAL PARK, DAKAN,
SHENZHEN  51800
CHINA

SHENZHEN UNICONN TECHNOLOGY CO., LT
NO.1 BUILDING OF DAHUA ROAD, YANCHU
SONGGANG, GUANGDONG  518105
CHINA

SHEOREY, ANUYA
[ADDRESS ON FILE]

SHEPARD, DYLAN
[ADDRESS ON FILE]

SHEPHERD, KARSON
[ADDRESS ON FILE]

SHEPHERD, TYLER
[ADDRESS ON FILE]

SHERBAF BEHTASH, MOHAMMAD
[ADDRESS ON FILE]

SHERITIN INVESTMENTS, INC.
2210 E MAGNOLIA ST
PHOENIX, AZ 85034

SHERLOCK INVESTIGATIONS, INC.
42815 GARFIELD RDSUITE 208
CLINTON TOWNSHIP, MI 48038

SHERMAN, JESSICA
[ADDRESS ON FILE]

SHETTY, RAHUL
[ADDRESS ON FILE]

SHILLING, ANDREW
[ADDRESS ON FILE]

SHIN, KEIRA
[ADDRESS ON FILE]

SHIN, SOEI
[ADDRESS ON FILE]

SHINABARGER, BRIAN K
[ADDRESS ON FILE]

SHINDE, SAMRAT
[ADDRESS ON FILE]

SHINDLER, STEVE
[ADDRESS ON FILE]

SHINDLER, STEVEN
[ADDRESS ON FILE]

SHINHO INDUSTRY LLC
400 S BROADWAY ST
LAKE ORION, MI 48360

SHOWDOGS INC.
168 S. PACIFIC ST.
SAN MARCOS, CA 92078

SHUBHA PRIYA SHARMA, FNU
[ADDRESS ON FILE]

SIBER CIRCUITS, INC.
145 RIVIERA DR.
MARKHAM, ON L3R 5J6
CANADA

SIBROS TECHNOLOGIES INC
2580 N 1ST ST SUITE 290
SAN JOSE, CA 95131

SICHUAN YONGGUI SCIENCE & TECHNOL CO
LTD
NO.68,JIN JIALIN STREET
MIANYANG, SICHUAN 621000
CHINA

SICRE, CAROLINA
[ADDRESS ON FILE]

SID TOOL CO., INC.
515 BROADHOLLOW RD, STE 1000
MELVILLE, NY 11747

SID TOOL CO., INC.
953635
SAINT LOUIS, MO 63195

SIEMENS INDUSTRY INC
1000 E DEERFIELD PKWY
BUFFALO GROVE, IL 60089-4547

SIEMENS INDUSTRY INC
PO BOX 2134
CAROL STREAM, IL 60132

SIEMENS INDUSTRY SOFTWARE INC
5800 GRANITE PKWY, STE 600
PLANO, TX 75024

SIEMENS INDUSTRY SOFTWARE INC
PO BOX 2168
CAROL STREAM, IL 60132

SIERRA CIRCUITS INC
1108 WEST EVELYN AVE
SUNNYVALE, CA 94086

SIGNA SERVICES, INC.
1615 MONROVIA AVE
COSTA MESA, CA 92627

SIILI AUTO OY
RUOHOLAHDENKATU 21
HELSINKI 00180
FINLAND

SIKA CORPORATION
30800 STEPHENSON HIGHWAY
MADISON HEIGHTS, MI 48071

SILICON DESIGNS, INC.
13905 NE 128TH ST
KIRKLAND, WA 98034

SILICON VALLEY DISPOSITION, INC
381 BEACH RD
BURLINGAME, CA 94010

SILICONEXPERT TECHNOLOGIES, INC.
9151 E PANORAMA CIR
CENTENNIAL, CO  80112

SIMMONS, LARKIN J
[ADDRESS ON FILE]

SIMPLER INC.
3 TWIN DOLPHIN DR. STE 160
REDWOOD CITY, CA  94065

SINE GROUP PTY LTD
65 MAGILL ROAD
STEPNEY  5069
AUSTRALIA

SINFOTECH LLC
APT A 2872 UNIVERSITY AVE.
MORGANTOWN, WV  26505

SINGH, ASHUTOSH
[ADDRESS ON FILE]

SINGH, ONKAR
[ADDRESS ON FILE]

SINGH, RAJAT
[ADDRESS ON FILE]

SINO STAR (WUXI) AUTO EQUIPMENT CO,
LTD.
8 SHENTON WAY, 45-01, AXA TOWER
SIGNAPORE  06881
SINGAPORE

SIROCO
ZI 10 RUE JEAN ROSTAND
ROSTAND  69740
FRANCE

SISFLEX, SA DE CV
RAUL SOLIS 201, AGRUP. LAZARO CARD
GENERAL ESCOBEDO, NL  66053
MEXICO

SKEA, RYAN
[ADDRESS ON FILE]

SKF USA INC
801 LAKEVIEW DR, STE 120
BLUE BELL, PA  19422-1961

SKURKA, JULIE
[ADDRESS ON FILE]

SKY PROTOTYPING AND TOOLING CO., LI
NO.26, 3RD INDUSTRIAL PARK OF DAWAN
SHENZHEN  51810
CHINA

SKYLINE SALES, INC
2510 COMMERCIAL ST SE
SALEM, OR  97302

SKYTEK, LLC
1900 E HALE ST
MESA, AZ  85203

SLACK TECHNOLOGIES INC
500 HOWARD ST, STE 100
SAN FRANCISCO, CA  94105-3031

SLACK TECHNOLOGIES INC
PO BOX 207795
DALLAS, TX  75320

SLALOM, INC.
255 S KING ST, STE 1800
SEATTLE, WA  98104-3320

SLE TECHNOLOGIES, INC.
212 N MAIN STREET
MAXWELL, IN  46154

SLIDING SYSTEMS, INC.
8080 E. OLD M-78
HASLETT, MI  48840

SLOAN, ISAAC
[ADDRESS ON FILE]

SLONE, DAWN
[ADDRESS ON FILE]

SMART CHEMISTRY CORPORATION
3401 LA GRANDE BLVD
SACRAMENTO, CA  95823

SMART EYE AB
FORSTA LANGGATAN 28B
GOTHENBURG  413 2
SWEDEN

SMARTSHEET INC.
PO BOX 123421. DEPT 3421
DALLAS, TX  75312

SMITH , BRUCE
[ADDRESS ON FILE]

SMITH, ALEX
[ADDRESS ON FILE]

SMITH, ARTHUR
[ADDRESS ON FILE]

SMITH, BRUCE
[ADDRESS ON FILE]

SMITH, COREY
[ADDRESS ON FILE]

SMITH, DONLEON
[ADDRESS ON FILE]

SMITH, DONNIE R
[ADDRESS ON FILE]

SMITH, KATZENSTEIN & JENKINS LLP
1000 WEST ST, STE 1501
WILMINGTON, DE  19801

SMITH, KATZENSTEIN & JENKINS LLP
PO BOX 410
WILMINGTON, DE  19899

SMITH, SEAN
[ADDRESS ON FILE]

SMITHERS TIRE & AUTOMOTIVE TESTING
121 S MAIN ST, STE 300
AKRON, OH  44308

SMOAK, BARBARA
[ADDRESS ON FILE]

SMP AUTOMOTIVE TECHNOLOGY IBERICA S
CTRA.B-142 A SENTMENAT 18-20
POLINYA, BARCELONA  08213
SPAIN

SNELL & WILMER L.L.P.
1 EAST WASHINGTON ST. STE 2700
PHOENIX, AZ  85004

SNYDER, MATTHEW
[ADDRESS ON FILE]

SNYDERS, JEFFERY
[ADDRESS ON FILE]

SOCAL BIOMED
20914 BAKE PARKWAY UNIT 110
LAKE FOREST, CA  92630

SOCIAL NAVIGATOR INC.
155 CHAIN LAKE DRIVE, UNIT 8
HALIFAX, NS  B3S 1B3
CANADA

SOCRATES.AI, INC.
50 FOX HILL RD
REDWOOD CITY, CA  94062-4825

SOCRATES.AI, INC.
PO BOX 620506
WOODSIDE, CA  94062

SODANO, JOHN
[ADDRESS ON FILE]

SOFT CELL L-FORM LABORATORIES LLC
4616 S BEEHIVE DRIVEUNIT 4
SAINT GEORGE, UT  84790

SOFTCHOICE CORPORATION
16609 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

SOFTREL LLC
20 TOWNE DRIVE 130
BLUFFTON, SC  29910

SOF-XII U.S. NRE HOLDINGS, L.P.
591 W PUTNAM AVE
GREENWICH, CT  06830

SOINMMAT LOGISTICS & MATERIAL HANDL
LLC
3042 NW PARKHURST TERRACE
PORTLAND, OR  97229

SOKOLOWSKI, MICHAEL
[ADDRESS ON FILE]

SOLAR ENERGY TRADE SHOWS, LLC
225 REINEKERS LANE, SUITE 680
ALEXANDRIA, VA  22314

SOLAS ENERGY CONSULTING INC.
SUITE 282, 1721 - 29 AVE S.W.
CALGARY, AB  T2T 6T7
CANADA

SOLAS SCIENCE & ENGINEERING CO LTD
37, 35TH ROADTAICHUNG INDUSTRIAL
TAICHUNG CITY  407 T
TAIWAN

SOLERA-THERMOFORM GROUP SPA
VIA MARTIRI DELLA LIBERTA, 21
FUCECCHIO  50054
ITALY

SOLIGENT DISTRIBUTION LLC
400 S RECORD ST, STE 1500
DALLAS, TX  75202

SOLUCIONES DE MEDICION TRIDIMENCION
CALLE VILLA DE LAS PUENTES 104
GENERAL ESCOBEDO, NL  66070
MEXICO

SOMAN, SAURABH
[ADDRESS ON FILE]

SOMEL SPA
VIA ROMA 27
LEVONE, TO  10070
ITALY

SOMERSET EQUIPMENT SALES, INC.
612 WHEELERS FARMS RD
MILFORD, CT  06461

SOMERSET TECHNOLOGY SALES, INC.
612 WHEELERS FARMS ROAD
MILFORD, CT  06460

SOMPO INTERNATIONAL HOLDINGS LTD.
ATTN ANNA PALERMINI
155 N WACKER DRIVE, SUITE 3700
CHICAGO, IL  60606

SONICS & MATERIALS, INC.
53 CHURCH HILL ROAD
NEWTOWN, CT  06470

SONTCHI, CHRISTOPHER S.
[ADDRESS ON FILE]

SOPHA, COLTON
[ADDRESS ON FILE]

SOUTH CAROLINA DEPARTMENT OF REVENU
300A OUTLET POINTE BLVD
COLUMBIA, SC  29210

SOUTH CAROLINA DEPT OF REVENUE
300A OUTLET POINTE BLVD
COLUMBIA, SC  29210

SOUTH CAROLINA DEPT OF REVENUE
PO BOX 100153
COLUMBIA, SC  29202

SOUTH CAROLINA STATE TREASURY
UNCLAIMED PROPERTY PROGRAM
1200 SENATE ST, ROOM 214
COLUMBIA, SC  29201

SOUTH FORK INSTRUMENTS INC
3845 BUFFALO RD
AUBURN, CA  95602

SOUTH, TYLER
[ADDRESS ON FILE]

SOUTHARDS, MICHAEL
[ADDRESS ON FILE]

SOUTHCO, INC.
210 N BRINTON LAKE RD
CONCORDVILLE, PA  19331

SOUTHERN CALIFORNIA EDISON COMPANY
2244 WALNUT GROVE AVE
ROSEMEAD, CA  91770-3714

SOUTHERN, HEIDI
[ADDRESS ON FILE]

SOUTHICHACK, CHRISTOPHER
[ADDRESS ON FILE]

SOUTH-TEK SYSTEMS, LLC
3700 US HIGHWAY 421 N.
WILMINGTON, NC  28401

SOUTHWEST BATTERY COMPANY
4320 S 43RD PL
PHOENIX, AZ  85040

SOUTHWEST GAS CORPORATION
8360 S DURANGO DR
LAS VEGAS, NV  89113

SOUTHWEST GAS CORPORATION
8360 S. DURANGO DRIVE
LAS  VEGAS, NV  89113

SOUTHWEST GAS CORPORATION
PO BOX 24531
OAKLAND, CA  94623

SOUTHWEST LIFT & EQUIPMENT INC
254 E VALLEY ST
SAN BERNARDINO, CA  92408

SOUTHWEST RESEARCH INSTITUTE
6220 CULEBRA ROAD
SAN ANTONIO, TX  78238

SOUTHWEST TRUCK DRIVER TRAINING, IN
2323 S 51ST AVENUE
PHOENIX, AZ  85043

SOUTHWESTERN SCALE COMPANY INC
2320 E JONES AVE
PHOENIX, AZ  85066

SP CONTROL TECHNOLOGIES SL
580 CALIFORNIA STREET, SUITE 1200
SAN FRANCISCO, CA  94104

SPADE, TIMOTHY
[ADDRESS ON FILE]

SPEARS, CADEN
[ADDRESS ON FILE]

SPEARS, COOPER
[ADDRESS ON FILE]

SPECIAL PV EQUIPMENT MARKET ASSOCIAT
1575 SOUTH VALLEY DRIVE
DIAMOND BAR, CA  91765

SPECIALTY STORE SERVICES
454 JARVIS AVENUE
DES PLAINES, IL  60018

SPECTRUM ENGINEERS INC
324 S STATE STREET SUITE 400
SALT LAKE CITY, UT  84111

SPEEDGOAT INC
209 WEST CENTRAL STREET, SUITE 215
NATICK, MA  01760

SPEEDY, JUSTIN
[ADDRESS ON FILE]

SPENCER INDUSTRIES INCORPORATED
902 BUFFALOVILLE ROAD
DALE, IN  47523

SPIES, STEPHEN
[ADDRESS ON FILE]

SPILMAN THOMAS & BATTLE PLLC
300 KANAWHA BOULEVARD, EAST
CHARLESTON, WV  25321

SPIR STAR LTD
10002 SAM HOUSTON CENTER DR.
HOUSTON, TX  77064

SPITZER, BRIAN
[ADDRESS ON FILE]

SPRUSON & FERGUSON PTY LIMITED
DARLING PARK TOWER 2, LEVEL 24, 201
SYDNEY, NSW  2000
AUSTRALIA

SRAX, INC.
1014 S WESTLAKE BLVD. STE 14-299
WESTLAKE VILLAGE, CA  91361

SSAB INC
300 CORPORATE CENTER DR, STE 010
MOON TOWNSHIP, PA  15108

SSOE INC
1001 MADISON AVENUE
TOLEDO, OH  43604

STABILUS GMBH
WALLERSHEIMER WEG 100
KOBLENZ  56070
GERMANY

STACK EXCHANGE INC
DEPT CH 10848
PALATINE, IL  60055

STACKADAPT INC.
100 UNIVERSITY AVENUE, FLOOR 5
TORONTO, ON  M5J 1V6
CANADA

STAEDTLER INC
8335 WINNETKA AVE, 7
CANOGA PARK, CA  91306

STAGE 3 PRINTING, INC.
5002 S 40TH ST. STE M
PHOENIX, AZ  85040

STAIGER GMBH & CO. KG
JOHANNES-BIEG-STRAßE 8
ERLIGHEIM  74391
GERMANY

STALKER, YONGMI
[ADDRESS ON FILE]

STAND STEADY
8315 LEE HIGHWAY SUITE 350
FAIRFAX, VA  22031

STANDARD PLAQUE, INC
17271 FRANCIS ST.
MELVINDALE, MI  48122

STANLEY, ED
[ADDRESS ON FILE]

STANTEC CONSULTING SERVICES INC.
100 NORTH TRYON STREET
CHARLOTTE, NC  28202

STANTON WORLDWIDE, LLC
45 HILLSIDE LN
SYOSSET, NY  11791

STAPLES, INC.
500 STAPLES DR
FRAMINGHAM, MA  01702

STAPLETON, TIMOTHY
[ADDRESS ON FILE]

STAR 7 SPA
VIA ALESSANDRIA, 37B - FRAZ. VALLE
ALESSANDRIA  15122
ITALY

STAR GLASS COMPANY, INC.
4022 E BROADWAY 120
PHOENIX, AZ 85040

STAR METAL FLUIDS LLC
5143 W ROOSEVELT ST
PHOENIX, AZ 85043-2717

STAR RIVER TECH CO. LTD.
9/F, WORKINGBERG COMMERCIAL BLDG, N
HONG KONG  99907
CHINA

STAR USA LLC
1601 STAR BATT DR
ROCHESTER HILLS, MI  48309

STAR7 LLC
1601 STAR BATT DR.
ROCHESTER HILLS, MI  48309

STARK AREA REGIONAL TRANSIT AUTHORI
1600 GATEWAY BLVD SE
CANTON, OH  44707

STARLING MADISON LOFQUISH INC
3600 E UNIVERSITY DRIVE SUITE 100
PHOENIX, AZ  85034

STARR INDEMNITY & LIABILITY COMPANY
399 PARK AVE. 3RD FLOOR
NEW YORK, NY  10022

STATE BAR OF ARIZONA
4201 N 24TH ST 100
PHOENIX, AZ  85016

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
PO BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ALABAMA
600 DEXTER AVE
MONTGOMERY, AL  36130

STATE OF ARIZONA ATTORNEY GENERAL
ATTN: KRIS MAYES
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ  85004-2926

STATE OF ARIZONA
1110 W WASHINGTON ST SUITE 310
PHOENIX, AZ  85007

STATE OF CALIFORNIA ATTORNEY GEN
ATTN: ROB BONTA
1300 "I" ST
SACRAMENTO, CA  95814-2919

STATE OF CALIFORNIA ATTORNEY GEN
CONSUMER PROTECTION SECTION
ATTN: BANKRUPTCY NOTICES
455 GOLDEN GATE AVE, STE 11000
SAN FRANCISCO, CA  94102-7004

STATE OF CALIFORNIA LABOR AND
WORKFORCE DEVELOPMENT AGENCY
800 CAPITOL MALL
STE 5000 (MIC 55)
SACRAMENTO, CA  95814

STATE OF COLORADO ATTORNEY GENERAL
ATTN: PHIL WEISER
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO  80203

STATE OF CONNECTICUT ATTORNEY GEN
ATTN: WILLIAM TONG
165 CAPITOL AVENUE
HARTFORD, CT  06106

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: ASHLEY MOODY
PL 01 THE CAPITOL
TALLAHASSEE, FL  32399-1050

STATE OF FLORIDA
DEPARTMENT OF ECONOMIC OPPORTUNITY
107 E MADISON ST
CALDWELL BLDG
TALLAHASSEE, FL  32399-4120

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: KWAME RAOUL
100 W RANDOLPH ST
CHICAGO, IL  60601

STATE OF INDIANA ATTORNEY GENERAL
ATTN: TODD ROKITA
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN  46204

STATE OF IOWA ATTORNEY GENERAL
ATTN: BRENNA BIRD
HOOVER STATE OFFICE BUILDING
1305 E WALNUT ST
DES MOINES, IA  50319

STATE OF KANSAS ATTORNEY GENERAL
ATTN: KRIS W. KOBACH
120 SW 10TH AVE, 2ND FL
TOPEKA, KS  66612

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: DANIEL CAMERON
700 CAPITOL AVE, STE 118
FRANKFORT, KY  40601-3449

STATE OF MARYLAND ATTORNEY GENERAL
ATTN: ATHONY G. BROWN
200 ST PAUL PLACE
BALTIMORE, MD  21202

STATE OF MASSACHUSETTS ATTORNEY GEN
ATTN: ANDREA JOY CAMPBELL
1 ASHBURTON PLACE, 20TH FL
BOSTON, MA  02108-1518

STATE OF MICHIGAN ATTORNEY GENERAL
ATTN: DANA NESSEL
G. MENNEN WILLIAMS BLDG
525 W OTTAWA ST - PO BOX 30212
LANSING, MI  48909

STATE OF MICHIGAN
INTERNAL SERVICES SECTION
LANSING, MI  48918

STATE OF MINNESOTA ATTORNEY GENERAL
ATTN: KEITH ELLISON
445 MINNESOTA ST STE 1400
ST. PAUL, MN  55101-2131

STATE OF MISSOURI ATTORNEY GENERAL
ATTN: ANDREW BAILEY
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO  65102

STATE OF NEW JERSEY ATTORNEY GEN
ATTN: MATTHEW J. PLATKIN
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - PO BOX 080
TRENTON, NJ  08625-0080

STATE OF NEW JERSEY
3 JOHN FITCH WAY
TRENTON, NJ  08695

STATE OF NEW JERSEY
UNCLAIMED PROPERTY ADMINISTRATION
PO BOX 214
TRENTON, NJ  08635-0214

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224-0341

STATE OF NORTH CAROLINA ATT GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC  27699-9001

STATE OF NORTH CAROLINA ATT GENERAL
ATTN: JOSH STEIN
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF OREGON ATTORNEY GENERAL
ATTN: ELLEN F. ROSENBLUM
1162 COURT ST, NE
SALEM, OR  97301-4096

STATE OF PENNSYLVANIA ATTORNEY GEN
ATTN: MICHELLE HENRY
STRAWBERRY SQ
16TH FLR
HARRISBURG, PA  17120

STATE OF SOUTH CAROLINA ATT GENERAL
ATTN: ALAN WILSON
PO BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SOUTH CAROLINA ATT GENERAL
ATTN: ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC  29201

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN: JONATHAN SKRMETTI
PO BOX 20207
NASHVILLE, TN  37202-0207

STATE OF TENNESSEE
UNCLAIMED PROPERTY DIVISION
PO BOX 190693
NASHVILLE, TN  32719-0693

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
350 N STATE ST, STE 230
SALT LAKE CITY, UT  84114-2320

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
PO BOX 142320
SALT LAKE CITY, UT  84114-2320

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN: JASON MIYARES
202 N NINTH ST
RICHMOND, VA  23219

STATE OF WASHINGTON ATTORNEY GEN
ATTN: BOB FERGUSON
1125 WASHINGTON ST SE
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON ATTORNEY GEN
ATTN: BOB FERGUSON
PO BOX 40100
OLYMPIA, WA  98504-0100

STATE TREASURER OF IOWA
UNCLAIMED PROPERTY COMPLIANCE
GREATER IOWA TREASURE HUNT, LUCAS
STATE OFFICE BLDG
321 E 12TH ST, 1ST FL
DES MOINES, IA  50319

STATEWIDE ROAD SOLUTIONS LLC
190 N MAIN ST
RIVERSIDE, CA  92501

STAUBLI ELECTRICAL CONNECTORS, INC.
100 MARKET ST.
WINDSOR, CA  95492

STAWARZ, DAVID
[ADDRESS ON FILE]

STEARNS EXCAVATING INC.
6761 W GELDING DRIVE
PEORIA, AZ  85381

STEARNS, CONRAD & SCHMIDT
CONSULT ENGINEERS INC
3900 KILROY AIRPORT WAY SUITE 100
LONG BEACH, CA  90806

STELEA, VITALIE
[ADDRESS ON FILE]

STELLAR STRATEGY LLC
8973 WHISPER CREEK TRAIL
GREENFIELD, MN  55373

STELLAR TECHNOLOGY
237 COMMERCE DRIVE
AMHERST, NY  14228

STERLING INFOSYSTEMS, INC.
6150 OAK TREE BLVD, STE 490
INDEPENDENCE, OH  44131

STERLING PERFORMANCE, INC.
54392 PONTIAC TRAIL
MILFORD, MI  48381

STERTIL-KONI USA INCORPORATED
200 LOG CANOE CIRCLE
STEVENSVILLE, MD  21666

STEVE BAST LLC
11811 NORTH TATUM BLVD., SUITE 1065
PHOENIX, AZ  85028

STEVENS, JAMES
[ADDRESS ON FILE]

STEWART, KEVIN
[ADDRESS ON FILE]

STEYER LOWENTHAL BOODROOKAS
ALVAREZ SMITH LLP
235 PINE STREET15TH FLOOR
SAN FRANCISCO, CA  94104

STEYN, JULIA
[ADDRESS ON FILE]

STIG INVESTMENTS INC
20000 S MARICOPA RD GATE 3
CHANDLER, AZ  85226

STINNETT, WILLIAM
[ADDRESS ON FILE]

STL SEDUCTION MEDIA LLC
6625 MALL DRIVE
CEDAR HILL, MO  63016

STOCK FIVE DEVELOPMENT INC.
2972 LARKIN AVE
CLOVIS, CA  93612

STOCK FIVE DEVELOPMENT INC.
PO BOX 3736
CLOVIS, CA  93613

STODIA GMBH
IM FREITAGSMOOR 45
GIFHORN  38518
GERMANY

STOKES, IRA
[ADDRESS ON FILE]

STONINGTON, IAN
[ADDRESS ON FILE]

STORAGE EQUIPMENT SYSTEMS INC
1475 E ELWOOD ST
PHOENIX, AZ  85040

STORE CAPITAL LLC
8377 E HARTFORD DR, STE 100
SCOTTSDALE, AZ  85255

STORE MASTER FUNDING XXXII LLC
ATTN ASSET MANAGEMENT
8377 E. HARTFORD DRIVE, SUITE 100
SCOTTSDALE, AZ  85255

STOUT, CHARLENE
[ADDRESS ON FILE]

STP SPECIALTY TURN PRODUCTS INC
3020 SOUTH PARK DRIVE
TEMPE, AZ  85282

STRAKER, RYAN
[ADDRESS ON FILE]

STRANO, MARIO
[ADDRESS ON FILE]

STRATASYS, INC.
28043 NETWORK PLACE
CHICAGO, IL  60673

STRATEGIC ESTIMATING SYSTEMS, LLC
1200 SOLDIERS FIELD DR., STE 300
SUGAR LAND, TX  77479

STRATOSFUEL INC.
3550 VINE ST. SUITE 220
RIVERSIDE, CA  92507

STRCIC, DAVID
[ADDRESS ON FILE]

STRONGHOLD ITALY SRL
VIA LUIGI ABBIATI 39
BRESCIA, BS  25134
ITALY

STRUCTURED COMMUNICATION SYSTEMS IN
9200 SE SUNNYBROOK BLVD, STE 300
CLACKAMAS, OR  97015

STRUEBER-IT GMBH
EHLERSHAEUSER WEG 6D
BURGDORF  31303
GERMANY

STS OPERATING INC.
2301 W WINDSOR CT
ADDISON, IL  60101-1460

STUDIO TORTA S.P.A.
VIA VIOTTI 9
TORINO, TO  10121
ITALY

SUBURBAN AUTO SEAT, CO. INC.
35 INDUSTRIAL RD
LODI, NJ  07644

SUDHOFF TECHNIK GMBH
AUGUST-NAGEL-STR. 1
ULM-EINSINGEN  89079
GERMANY

SUKHENA TECHNOLOGIES PVT LTD
36, 2ND FLOOR, 11TH CROSS, 1ST BLOC
BENGALURU, KA  56001
INDIA

SULEJMANI, ELVIS
[ADDRESS ON FILE]

SULLIVAN, GARY
[ADDRESS ON FILE]

SULLIVAN, GARY
[ADDRESS ON FILE]

SUMIRIKO AVS CZECH S.R.O.
DRNOVICE 146
DRNOVICE  683 04
CZECHIA

SUMIRIKO AVS GERMANY GMBH
KARL-WINNACKER STRAße 19
STEINAU AN DER STRAße  36396
GERMANY

SUMIT ENTERPRISES, INC.
1837 N 23RD AVE., STE A
PHOENIX, AZ  85009

SUMMIT ELECTRIC SUPPLY CO., INC
2900 STANDFORD NE
ALBUQUERQUE, NM  87107

SUN DEVIL HOOD & EXHAUST CLEANING I
3040 W WELDON AVE
PHOENIX, AZ  85017

SUN EQUIPMENT, INC
3517 CANTWELL BLVD
FT WAYNE, IN  46814

SUN VALLEY MARINA DEVELOPMENT CORP
20000 S MARICOPA ROAD
CHANDLER, AZ  85226

SUN, SABRINA
[ADDRESS ON FILE]

SUNBELT RENTALS INC
2341 DEERFIELD DR
FORT MILL, SC  29715

SUNBELT RENTALS INC
PO BOX 30384
ATLANTA, GA  30384

SUNDBERG-FERAR, INC.
4359 PINEVIEW DR.
WALLED LAKE, MI  48390

SUNDT CONSTRUCTION INC.
2015 W RIVER RD STE 101
TUCSON, AZ  85704

SUNIL BHOR, SONAL
[ADDRESS ON FILE]

SUNSHINE MARKETING OPPORTUNITIES, L
11425 RUSTIC PINE COURT
RIVERVIEW, FL  33569

SUNSTATE EQUIPMENT CO., LLC
5552 E WASHINGTON ST
PHOENIX, AZ  85034

SUNSTATE EQUIPMENT CO., LLC
PO BOX 208439
DALLAS, TX  75320

SUNSTONE ENGINEERING, LLC
1693 AMERICAN WAY, STE 5
PAYSON, UT  84651

SUNTEC CONCRETE, INC
23751 N 23RD AVE. STE 175
PHOENIX, AZ  85085

SUNTECH CIRCUITS, INC.
2040 S. ALMA SCHOOL RD. STE 1
CHANDLER, AZ  85286

SUPERATV LLC
2753 MICHIGAN RD
MADISON, IN  47250-1812

SUPPLIER INSPECTION SERVICES INC
2941 S GETTYSBURG AVE
MORAINE, OH 45439

SUPRAJIT BROWNSVILLE, LLC
1931 ANEI CIRCLE, SUITE A
BROWNSVILLE, TX 78521

SURE POWER INC
28369 NETWORK PLACE
CHICAGO, IL 60673

SURFACE PREPARATION SOLUTIONS LLC
3131 N FRANKLIN RD, STE D
INDIANAPOLIS, IN 46226

SUSTAINABILITY ENGINEERING GROUP, L
8280 E. GELDING DR. SUITE 101
SCOTTSDALE, AZ 85260

SUSTAINABLE BRANDS, PBC
1559 B SLOAT BLVD., 140
SAN FRANCISCO, CA 94132

SUSTAINABLE SUPPLY LLC
8810 W 116TH CIRCLE,UNIT B
BROOMFIELD, CO 80021

SUTTON, BRADLEY S
[ADDRESS ON FILE]

SUZHOU WELDEN INTELLIGENT TECH CO.,
55 PUXING ROAD, LINHU TOWN, SUZHOU
JIANGSU 21510
CHINA

SWAGELOK NETHERLANDS
COENECOOP19
WADDINXVEEN 2741
NETHERLANDS

SWAGELOK STUTTGART
STEIGAECKERSTRASSE 13
REUTLINGEN 72768
GERMANY

SWELL STEEL, LLC
124 S 600 E
SALT LAKE CITY, UT 84121

SWIRE PACIFIC HOLDINGS, INC.
1850 W ELLIOT RD
TEMPE, AZ 85284-1004

SWORDS, NICOLE
[ADDRESS ON FILE]

SYED, ILYASUDDIN
[ADDRESS ON FILE]

SYED, ZAKER
[ADDRESS ON FILE]

SYLVESTER, MAXWELL
[ADDRESS ON FILE]

SYMCOX, TIM
[ADDRESS ON FILE]

SYNTAX SYSTEMS USA, LP
123 COMMERCE VALLE DRIVE E, SUITE 5
THORNHILL, ON L3T 7W8
CANADA

SYSGRATION LTD
6 FLOOR., NO.1, SEC. 1, TIDING BLVD
NEIHU DIST.
TAIPEI CITY 11494
TAIWAN

SYSTEM LEVEL SIMULATION
6855 COMMERCE BLVD
CANTON, MI 48187

SYSTEMS INTEGRATORS LLC
23630 N 35TH DRIVE SUITE 1
GLENDALE, AZ 85310

SZYMANSKI, STEPHEN
[ADDRESS ON FILE]

T&M USA LLC
230 PARK AVENUE, STE 440
NEW YORK, NY 10169

T.D.S. S.P.A.
VIA LANDO CONTI 23/25.
NICHELINO, TO 10042
ITALY

T.ERRE S.R.L
VIA F.LLI MONTANARI,89
RAVARINO (MO) 41017
ITALY

T.H.T MACHINING, INC.
7902 NORTH GLEN HARBOR BLVD. 2
GLENDALE, AZ 85307

TABASI NEJAD, JALAL
[ADDRESS ON FILE]

TAG-CONNECT, LLC
433 AIRPORT BLVD, STE 323
BURLINGAME, CA 94010

TAILORED LABEL PRODUCTS, INC
N72W12565 GOOD HOPE RD
MENOMONEE FALLS, WI 53051

TAIT LAND, INC.
701 N. PARKCENTER DR.
SANTA ANA, CA 92705

TALAMANTES JR., SEFERINO
[ADDRESS ON FILE]

TALENTA LLC
9024 US-175
ATHENS, TX 75751

TALOGY, INC.
611 N. BRAND BLVD.
GLENDALE, CA 91203

TALON LOGISTICS INC.
12523 LIMONITE AVE 440-279
EASTVALE, CA 91752

TAMESON B.V.
TORENALLEE 20
EINDHOVEN 5617 BC
NETHERLANDS

TAMEZ, JORGE
[ADDRESS ON FILE]

TANAKA KIKINZOKU INTL (AMERICA), INC
425 N MARTINGALE ROAD SUITE 1550
SCHAUMBURG, IL 60173

TANDEM TECHNOLOGIES LTD
912 5TH STREET
NEW WESTMINSTER, BC V3L 2Y4
CANADA

TANGERINE PROMOTIONS WEST, INC
3303 HARBOR BLVD, STE G7
COSTA MESA, CA 92626

TANGO ANALYTICS, LLC
9797 ROMBAUER RD, STE 450
DALLAS, TX 75019

TANICO, ALICIA
[ADDRESS ON FILE]

TANK N BARREL WATER SOLUTIONS LLC
2723 W PETERSON DRIVE
APACHE JUNCTION, AZ 85120

TANKESLY, WILLIAM
[ADDRESS ON FILE]

TAOGLAS LIMITED
DCU ALPHA INNOVATION CAMPUS, OLD FI
GLASNEVIN
DUBLIN D11 KXN4
IRELAND

TAPIA, FEDERICO
[ADDRESS ON FILE]

TARLETON, ADAM
[ADDRESS ON FILE]

TARNOWSKY, STEVEN ADAM
[ADDRESS ON FILE]

TASKING US OPERATIONS, INC.
22260 HAGGERTY RD, STE 170
NORTHVILLE, MI 48167

TASS INTERNATIONAL B.V.
AUTOMOTIVE CAMPUS 15 5708 JZ
HELMOND 5708
NETHERLANDS

TATA TECHNOLOGIES, INC.
DEPT 78288 PO BOX 78000
DETROIT, MI 48278

TATSUNO NORTH AMERICA INC
729 HIGH DR
LAGUNA BEACH, CA 92651

TAURIX LLC
4400 ROUTE 9 SOUTH, SUITE 1000
FREEHOLD, NJ 07728

TAVARES, JESUS
[ADDRESS ON FILE]

TAYLOR, CASEY
[ADDRESS ON FILE]

TAYLOR-WHARTON AMERICA INC.
1411 TRANSPORT DR
BAYTOWN, TX 77523

TCF NATIONAL BANK
800 BURR RIDGE PKWY
BURR RIDGE, NY 11232

TCG1
2720 S HARDY DRIVE, SUITE 1
TEMPE, AZ 85282

TCW SERVICES CANADA INC
181 BAY STREET. STE 4400
TORONTO, ON M5J 2T3
CANADA

TE CONNECTIVITY CORPORATION
24627 NETWORK PLACE
CHICAGO, IL 60673

TE CONNECTIVITY CORPORATION
26449 NETWORK PLACE
CHICAGO, IL  60673

TE CONNECTIVITY SOLUTIONS GMBH
AMPERESTRASSE 3
STEINACH  9323
SWITZERLAND

TECH MAHINDRA LIMITED
HSBC BANK USA, N.A. 452 FIFTH AVENU
NEW YORK, NY  10018

TECHLAW VENTURES PLLC
3290 W MAYFLOWER WAY
LEHI, UT  84043

TECHMOR INC.
11148 TREYNORTH DRIVE, SUITE A
CORNELIUS, NC  28031

TECHNIA INC.
6300 WEST LOOP SOUTH 125
BELLAIRE, TX  77401

TECHNICA ENGINEERING, INC.
1660 AIRPORT ROAD
WATERFORD, MI  48327

TECHNICAL PROFESSIONALS GROUP LLC
929 S HIGH STREET SUITE 140
WEST CHESTER, PA  19382

TECHNIP ENERGIES USA INC
11720 KATY FREEWAY, SUITE 150
HOUSTON, TX  77079

TECHNIP STONE & WEBSTER INC
11720 KATY FREEWAY
HOUSTON, TX  77079

TECHNIQUE INC
1500 TECHNOLOGY DRIVE
JACKSON, MI  49201

TECHNOLOGY & MAINTENANCE COUNCIL
950 N GLEBE RD SUITE 210
ARLINGTON, VA  22203

TECHNOLOGY RECOVERY GROUP LTD
31390 VIKING PARKWAY
WESTLAKE, OH  44145

TECHNOSPORTS INC
34075 AUTRY ST
LIVONIA, MI  48150

TECHSMITH CORPORATION
14 CRESCENT RD
EAST LANSING, MI  48823-5708

TECHSO SOLUTIONS INC
60 RUE SAINT-JACQUES SUITE 902
MONTREAL QUEBEC  H2Y 1
CANADA

TECHSYSTEMS LLC
242 W. VAUGHN STREET
TEMPE, AZ  85283

TECNOMEC SRL
VIA NAZIONALE 11
ARNAD  11020
ITALY

TECVOX EUROPE  S.R.L.
CORSO RE UMBERTO, 110121 TORINO (
TORINO 10121
ITALY

TEDS TOWING SERVICE, INC.
4920 HAZELWOOD AVE
BALTIMORE, MD  21206

TEKTRONIX INC
1411 N GRAND AVE, STE 300
COVINA, CA  91724

TELLINGHUISEN, ROBERT
[ADDRESS ON FILE]

TEMPORARY WAREHOUSE STRUCTURES,
LLC
5911 CHIPPEWA BLVD.
HOUSTON, TX  77086

TEMPREL INC
206 INDUSTRIAL PKWY DR
BOYNE CITY, MI  49712

TENA, ALEJANDRA
[ADDRESS ON FILE]

TENNANT SALES AND SERVICE COMPANY
10400 CLEAN ST
EDEN PRAIRIE, MN  55344-2650

TENNESSEE DEPARTMENT OF LABOR
AND WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE, TN  37243

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK STREET
NASHVILLE, TN  37242

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON STATE OFFICE BUILDIN
NASHVILLE, TN  37242

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE, TN  37243

TENNESSEE DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DRIVE
NASHVILLE, TN 37243

TENNESSEE DEPT OF
ENVIRONMENT & CONSERVATION
312 ROSA L PARK AVE
NASHVILLE, TN 37243

TENNESSON, JOHN
[ADDRESS ON FILE]

TENNESSON, JOHN
[ADDRESS ON FILE]

TERESA A. MOORE
CHARLES EVANS WHITTAKER COURTHOUSE
US ATTORNEYS OFFICE, ROOM 5510
400 E 9TH ST
KANSAS CITY, MO 64106

TERESA A. MOORE
US ATTORNEYS OFFICE
80 LAFAYETTE ST, STE 2100
JEFFERSON CITY, MO 65101

TERESA A. MOORE
US ATTORNEYS OFFICE
HAMMONS TOWER, STE 500
901 ST LOUIS
SPRINGFIELD, MO 65806-2511

TERLUIN, ERICA
[ADDRESS ON FILE]

TERMAX COMPANY
1155 ROSE RD
LAKE ZURICH, IL 60047

TERMINAL SUPPLY INC
1800 THUNDERBIRD DR
TROY, MI 48084

TERRACON CONSULTANTS, INC.
10841 S RIDGEVIEW RD
OLATHE, KS 66061

TERRAZAS, TONY
[ADDRESS ON FILE]

TESCOM CORPORATION
12616 INDUSTRIAL BLVD.
ELK RIVER, MN 55330

TESTEQUITY LLC
9151 BLVD 26, BLDG A, FL 4
NORTH RICHLAND HILLS, TX 76180

TESTFORCE USA, INC.
4552 SUNBELT DRIVE
ADDISON, TX 75001

TESTNET CANADA INC
9669 201 STREET
LANGLEY, BC V1M 3E7
CANADA

TESTNET ENGINEERING GMBH
ESCHENALLE 11
SCHWAIG 85445
GERMANY

TETRA TECH, INC.
1560 BROADWAY, STE 1400 & 1450
DENVER, CO 80202

TETRA TECH, INC.
3475 E FOOTHILL BLVD
PASADENA, CA 91107-6024

TEUSCH, GREGOR
[ADDRESS ON FILE]

TEXAS AUTO CARRIERS, INC.
5765 BICENTENNIAL ST.
SAN ANTONIO, TX 78219

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
BUILDING LETTER TCEQ
12100 PARK 35 CIRCLE
AUSTIN, TX 78753

TEXAS COMMISSION ON
ENVIRONMENTAL QUALITY
MAIL CODE TCEQ
PO BOX 13087
AUSTIN, TX 78711-3087

TEXAS COMPTROLLER - PUBLIC ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX 78774

TEXAS COMPTROLLER - PUBLIC ACCOUNTS
P.O. BOX 13528, CAPITOL STATION
AUSTIN, TX 78714

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
LBJ BLDG
111 E 17TH ST
AUSTIN, TX 78711

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN, TX 78711-2046

TEXAS HYDROGEN ALLIANCE
8120 RESEARCH BLVD 216
AUSTIN, TX 78758

TEXAS INE INC.
6438 LONG DR.
HOUSTON, TX 77087

TEXAS WORKFORCE COMMISSION
101 E 15TH ST
AUSTIN, TX 78778

TEXAS WORKFORCE COMMISSION
PO BOX 149137
AUSTIN, TX 78714-9137

TFC HOLDCO, LLC
6555 W SUNSET RD
LAS VEGAS, NV 89118

TFI PROPERTIES
ATTN REAL ESTATE DEPARTMENT
6600 CHEMIN SAINT-FRANCOIS, SUITE 100
SAINT-LAURENT, QC H4S 1B7
CANADA

TFORCE FREIGHT, INC.
1000 SEMMES AVE
RICHMOND, VA 23224

THACKERAY, MARK
[ADDRESS ON FILE]

THALES DIS USA, INC
9442 CAPITAL OF TEXAS HWY. N. STE 4
AUSTIN, TX 78759

THATCHER, JARED YOUNG
[ADDRESS ON FILE]

THE BOLER COMPANY
2021 PARKSIDE DR
SCHAUMBURG, IL 60173-5913

THE BOSTON CONSULTING GROUP, INC.
200 PIER 4 BLVD
BOSTON, MA 02210

THE BRATTLE GROUP, INC.
ONE BEACON STREET, STE 2600
BOSTON, MA 02108

THE CHEMOURS COMPANY
1007 MARKET STREET
WILMINGTON, DE 19801

THE CONTINENTAL INSURANCE COMPANY
151 N FRANKLIN ST
CHICAGO, IL 60606

THE CREW TRANSPORTATION INC.
1300 CLAY ST. STE 600
OAKLAND, CA 94612

THE FIREMAN EQUIPMENT COMPANY LLC
3815 E INDIAN SCHOOL RD
PHOENIX, AZ 85018

THE FOCUS GROUP LTD
7 AVENIDA VISTA GRANDE B7 249
SANTA FE, NM 87508

THE GOODYEAR TIRE & RUBBER COMPANY
PO BOX 277808, 6000 FELDWOOD ROAD
COLLEGE PARK, GA 30349

THE HILLER COMPANIES, LLC
1601 W ORANGEWOOD AVE
ORANGE, CA 92868

THE HILLER COMPANIES, LLC
3751 JOY SPRINGS DR
MOBILE, AL 36693

THE KENNEDY GROUP, INC.
38601 KENNEDY PARKWAY
WILLOUGHBY, OH 44094

THE MATHWORKS, INC.
1 APPLE HILL DR
NATICK, MA 01760-2098

THE MICROSTAR LAB
130 ERICK STREET
CRYSTAL LAKE, IL 60014

THE MODAL SHOP, INC
10310 AEROHUB BLVD
CINCINNATI, OH 45215

THE PENNSYLVANIA STATE UNIVERSITY
227 W BEAVER AVENUE. SUITE 401
STATE COLLEGE, PA 16801

THE PUMP COMPANY PARTNERSHIP, LLC
25212 W EDISON, BLDG B
BUCKEYE, AZ 85326

THE QT COMPANY
3031 TISCH WAY, 110 PLAZA WEST
SAN JOSE, CA 95128

THE SMART CUBE, INC.
1 S DEARBORN, 20TH FL. 20-105
CHICAGO, IL 60603

THE TOLL ROADS VIOLATION DEPT
125 PACIFICA
IRVINE, CA 92618

THE TOOL HOUSE LLC
5205 S EMMER DRIVE
NEW BERLIN, WI 53151

THE TRANSITION ACCELERATOR
225 SUPERIOR AVE SW
CALGARY T3C 2
CANADA

THE TRUCK PEOPLE, INC.
313 N TENNESSEE ST
CARTERSVILLE, GA 30120

THE TRUCK SHOP
ATTN: DOUG SMALL
1702 E STREET NE
AUBURN, WA  98002

THE TRUSTEES OF PURDUE UNIVERSITY
23510 NETWORK PLACE
CHICAGO, IL  60673

THE UNIVERSITY OF ARIZONA
RM 510
TUCSON, AZ  85721

THE UNIVERSITY OF TEXAS AT AUSTIN
110 INNER CAMPUS DR, K5300
AUSTIN, TX  78712

THE W.W. WILLIAMS COMPANY, LLC
4040 METRO PLACE N, STE 201
DUBLIN, OH  43017

THE WE COMPANY MANAGEMENT HOLDINGS
1619 BROADWAY 11TH FLOOR
NEW YORK, NY  10019

THE ZIPPERTUBING COMPANY
2122 W 5TH PL
TEMPE, AZ  85281

THERMOFIN GMBH
AM FUCHSBOGEN 7
FURSTENFELDBRUCK  82256
GERMANY

THERM-X OF CALIFORNIA, INC.
3200 INVESTMENT BLVD
HAYWARD, CA  94545

THIELE, SUSAN
[ADDRESS ON FILE]

THIERRY CORPORATION
4319 NORMANDY COURT
ROYAL OAK, MI  48073

THK RHYTHM AUTOMOTIVE GMBH
HEIDBERGSWEG 100
KREFELD  47809
GERMANY

THK RHYTHM AUTOMOTIVE MICHIGAN CORP
28442 NETWORK PLACE
CHICAGO, IL  60673

THOMAS CONVEYOR & EQUIPMENT
COMPANY
1S450 SUMMIT AVE SUITE 175
OAKBROOK TERRACE, IL  60181

THOMAS, SCOTT
[ADDRESS ON FILE]

THOMAS, STEVEN
[ADDRESS ON FILE]

THOMAS, VONTAY
[ADDRESS ON FILE]

THOMPSON ENERGY SOLUTIONS
1255 BRIDGESTONE BLVD
LA VERGNE, TN  37086

THOMPSON HINE LLP
3900 KEY CENTER, 127 PUBLIC SQUARE
CLEVELAND, OH  44114

THOMPSON MACHINERY COMMERCE
CORPORA
1245 BRIDGESTONE BLVD
LA VERGNE, TN  37086

THOMPSON MACHINERY
COMMERCE CORPORATION
ATTN: JODY CARTWRIGHT
1245 BRIDGESTONE BLVD
LA VERGNE, TN  37086

THOMPSON POWER
1291 CORPORATE AVENUE
MEMPHIS, TN  38132

THOMPSON SOLUTIONS LLC
7845 SOUTH KEARNEY COURT
ENGLEWOOD, CO  80112

THOMPSON TRACTOR CO INC
2401 PINSON HWY
BIRMINGHAM, AL  35217

THOMPSON TRUCK CENTER, LLC
1255 BRIDGESTONE PKWY.
LA VERGNE, TN  37086

THOMPSON, ANDREW
[ADDRESS ON FILE]

THOMPSON, STEPHEN
[ADDRESS ON FILE]

THOMSON, RYAN
[ADDRESS ON FILE]

THOR EUROPE S.R.L.
VIA TRENTO 135
VOLPIANO  10088
ITALY

THORNTON, DAIDRAN
[ADDRESS ON FILE]

THREEBOND INTERNATIONAL, INC.
6184 SCHUMACHER PARK DRIVE
WEST CHESTER, OH  45040

THULASIDHAS, GOKUL
[ADDRESS ON FILE]

THUMMALA, HARSHITH
[ADDRESS ON FILE]

THYSSENKRUPP BILSTEIN OF AMERICA IN
8685 BILSTEIN BLVD
HAMITON, OH  45018

THYSSENKRUPP ELEVATOR CORPORATION
788 CIRCLE 75 PKWY SE, STE 500
ATLANTA, GA  30339-4454

THYSSENKRUPP ONLINE METALS, LLC
13338 ORDEN DR
SANTA FE SPRINGS, CA  90670

THYSSENKRUPP PRESTA NORTH AMERICA,
3331 W BIG BEAVER ROAD SUITE 300
TROY, MI  48084

THYSSENKRUPP SUPPLY CHAIN SERVICES,
INC
7100 15 MILE RD
STERLING HEIGHTS, MI  48310

TIDWELL, CHRISTOPHER
[ADDRESS ON FILE]

TIGHT FIT COVERS COMPANY
1200 NORTH WILLOW RD. SUITE 100
EVANSVILLE, IN  47711

TILSON, NIAL
[ADDRESS ON FILE]

TIMOFEEV, NIKITA
[ADDRESS ON FILE]

TINSLEY BRIDGE LIMITED
335 SHEPCOTE LANE
SHEFFIELD  S9 1T
UNITED KINGDOM

TIPPIT, NICHOLAS
[ADDRESS ON FILE]

TIPPIT, RYAN
[ADDRESS ON FILE]

TITAN ATLAS GROUP, INC.
13 WASHINGTON STREET. STE 3
BEVERLY, MA  01915

TITAN INDUSTRIAL METAL CORP
10017 LIVE OAK AVE
FONTANA, CA  92335

TITIAN CLEANING LLC
537 S 48TH ST  STE 104
TEMPE, AZ  85281

TJONNELAND, FREDERIK
[ADDRESS ON FILE]

TLC ELECTRONICS, INC.
18 LONG LAKE ROAD
ST. PAUL, MN  55115

TLM ONE INC.
909 N. ALAMEDA ST.
COMPTON, CA  90220

TLM, INC.
3670 WOODLAND PARK AVE NORTH
SEATTLE, WA  98103

T-MOBILE USA INC.
12920 SE 38TH ST
BELLEVUE, WA  98006-1350

TO THE MOON VENTURES, INC
26 PLAINFIELD AVE
WARREN, NJ  07059

TODOROVIC, JELENA
[ADDRESS ON FILE]

TOFAZZEL HOSSAIN, SHAIKH
[ADDRESS ON FILE]

TOLIVER, RYAN
[ADDRESS ON FILE]

TOM'S TRUCK CENTER NORTH COUNTY, LLC
ATTN KC HEIDLER
13443 FREEWAY DRIVE
SANTA FE SPRINGS, CA  90670

TOMEI, PAUL J.
[ADDRESS ON FILE]

TOMS TRUCK CENTER NORTH COUNTY, LL
13443 E FREEWAY DRIVE
SANTA FE SPRINGS, CA  90670

TOMS TRUCK CENTER
ATTN: KEVIN C. HEIDLER
13443 E. FREEWAY DRIVE
SANTA FE SPRINGS, CA  90670

TOMS TRUCK CENTER, INC
909 N GRAND AVE
SANTA ANA, CA  92701

TOMS, JASON
[ADDRESS ON FILE]

TONG, ETHAN
[ADDRESS ON FILE]

TOO CORPORATION AMERICAS
1111 BROADWAY FL 3
OAKLAND, CA  94607

TOP GOLF USA, INC.
9500 E TALKING STICK WAY
SCOTTSDALE, AZ  85256

TOP OF THE LINE DESIGN, LLC
26801 FRONTIER WAY
TEHACHAPI, CA  93561

TOPPAN MERRILL USA INC.
747 3RD AVE, FL 7
NEW YORK, NY  10017-2821

TOPPER INC.
1729 EAST FRONTAGE RD.
STURTEVANT, WI  53177

TOR ENGINEERING CORPORATION
4320 E COTTON CENTER BLVD STE 106
PHOENIX, AZ  85040

TORADEX, INC.
719 2ND AVE, SUITE 850
SEATTLE, WA  98104

TORCHSTONE GLOBAL LLC
1997 ANNAPOLIS EXCHANGE PARKWAY SUI
ANNAPOLIS, MD  21401

TORRENT RESOURCES, INC.
1509 EAST ELWOOD STREET
PHOENIX, AZ  85040

TORRES JR, MARCO
[ADDRESS ON FILE]

TORRES VIDAL, GERMAN
[ADDRESS ON FILE]

TORRES, NELVIN
[ADDRESS ON FILE]

TORRES, OSCAR
[ADDRESS ON FILE]

TOSCA, ERNESTO
[ADDRESS ON FILE]

TOSCANO, CARLOS
[ADDRESS ON FILE]

TOSH, RANDY
[ADDRESS ON FILE]

TOTAL QUALITY SYSTEMS, INC.
1783 W. UNIVERSITY DR.  STE: 135
TEMPE, AZ  85281

TOTALLY LEGITIMATE PRINTING LLC
705 N 7TH AVE
PHOENIX, AZ  85007

TOTAL-WESTERN, INC
8049 SOMERSET BLVD.
PARAMOUNT, CA  90723

TOWNLEY, TYLER
[ADDRESS ON FILE]

TOYOTA FINANCIAL SERVICES
1650 S PRICE RD, 200
CHANDLER, AZ  85286-6614

TOYOTA FINANCIAL SERVICES
PO BOX 5855
CAROL STREAM, IL  60197-5855

TOYOTA TSUSHO AMERICA, INC.
825 THIRD AVE, 10TH FL
NEW YORK, NY  10022

TOYOTALIFT OF ARIZONA, INC
1445 N 26TH AVE
PHOENIX, AZ  85009

TOYOTALIFT OF ARIZONA, INC
266 E MISSOURI ST
TUCSON, AZ  85714

TPI MEXICO, LLC
8501 SCOTTSDALE ROAD, SUITE 100
SCOTTSDALE, AZ  85253

TQI EXCHANGE, LLC
19001 SOUTH WESTERN AVENUE
TORRANCE, CA  90501

TRABUE, KYLE
[ADDRESS ON FILE]

TRACY RENEWABLE ENERGY LLC
20500 S. HOLLY DRIVE
TRACY, CA  95304

TRAINING CONCEPTS, INC
2507 W VILLA RITA DR
PHOENIX, AZ  85023

TRAMEN SLOAN LLC
2502 N. STATE STREET
IOLA, KS  66749

TRAN, DANIEL
[ADDRESS ON FILE]

TRAN, DUY
[ADDRESS ON FILE]

TRAN, TUAN
[ADDRESS ON FILE]

TRANSCAT INC
35 VANTAGE POINT DRIVE
ROCHESTER, NY  14624

TRANSCEND SECURITY SOLUTIONS, LLC
4020 N 20TH ST STE 200
PHOENIX, AZ  85016

TRANSCENDA CONSULTING INC
330 HAMILTON ROW STE 300
BIRMINGHAM, MI  48009

TRANSFORCE INC.
2200 BROENING HWY, 225
BALTIMORE, MD  21224

TRANSPARENTC
808 CARMICHAEL ROAD 248
HUDSON, WI  54016

TRANSPERFECT HOLDINGS, LLC
1250 BROADWAY, 32ND FLR
NEW YORK, NY  10001

TRANSPORT TOPICS
80 M ST SE, STE 800
WASHINGTON, DC  20003

TRANSPORTATION RESEARCH CENTER INC.
10820 STATE ROUTE 347
EAST LIBERTY, OH  43319

TRANSPORTATION RESEARCH CENTER, INC.
ATTN ROBERT BEVIS
RESIDENT BAY 2, BUILDING B, TRC COMPLEX
10820 OH-347
EAST LIBERTY, OH  43319

TRASNFR INC.
2196 THIRD AVE., PMB 20026
NEW YORK, NY  10035

TRAUERNICHT, JARED
[ADDRESS ON FILE]

TRC CA LLC
10820 STATE ROUTE 347
EAST LIBERTY, OH  43319

TRC ENVIRONMENTAL CORPORATION
21 GRIFFIN ROAD NORTH
WINDSOR, CT  06095

TRC SPACE LIMITED
119 MARYLEBONE ROAD
LONDON  NW1 5PU
UNITED KINGDOM

TREAT, PAULA
[ADDRESS ON FILE]

TRELLEBORG SEALING SOLUTIONS US, IN
DEPT. CH 10999
PALATINE, IL  60055

TRELLEBORG SLOVENIJA D.O.O.
ŠKOFJELOŠKA CESTA 6
KRANJ  4000
SLOVENIA

TRELLIS GROUP, INC
440 25TH STREET
OAKLAND, CA  94612

TRICOR DIRECT INC
2491 WEHRLE DRIVE
WILLIAMSVILLE, NY  14221

TRIDENT TRANSPORT LLC
505 RIVERFRONT PKWY
CHATTANOOGA, TN  37402

TRILOGIQ USA CORPORATION
31805 GLENDALE STREET
LIVONIA, MI  48150

TRIMARK CORPORATION
500 BAILEY AVENUE
NEW HAMPTON, IA  50659

TRINA A. HIGGINS
US ATTORNEYS OFFICE
111 SOUTH MAIN ST, SUITE 1800
SALT LAKE CITY, UT  84111-2176

TRINA A. HIGGINS
US ATTORNEYS OFFICE
20 N MAIN ST, STE 208
ST. GEORGE, UT  84770

TRINA A. HIGGINS
US DISTRICT COURTHOUSE
351 S WESTTEMPLE, ROOM 3.200
SALT LAKE CITY, UT  84101

TRINI E. ROSS
US ATTORNEYS OFFICE
100 STATE ST, STE 500
ROCHESTER, NY  14614

TRINI E. ROSS
US ATTORNEYS OFFICE
138 DELAWARE AVE
BUFFALO, NY  14202

TRINITY SAFETY COMPANY
7501 MEANY AVE
BAKERSFIELD, CA  93308

TRIPLE S FENCE & RENTALS LTD.
15 HERTIGAE TERRACE
STONY PLAIN, AB  T7Z 2J8
CANADA

TRI-STATE EQUIP CO INC
4000 FEE FEE RD
BRIDGETON, MO  63044

TRITIUM TECHNOLOGIES LLC
20000 S VERMONT AVE
TORRANCE, CA  90502

TRITON PLUMBING LLC
119 N EXTENSION RD
MESA, AZ  85201

TRI-VALLEY FIRE EQUIPMENT
575 N MARSHALL ST
CASA GRANDE, AZ  85122

TRONCA, MICHAEL
[ADDRESS ON FILE]

TROPEA, DOMINIC
[ADDRESS ON FILE]

TRU-CUT LLC
3045 W DIRECTORS ROW UNIT B
SALT LAKE CITY, UT  84104

TRUE NORTH AIR CONDITIONING LLC
511 WEST GUADALUPE ROAD, SUITE 7
GILBERT, AZ  85233

TRUECOMMERCE INC
210 W KENSINGER DR, STE 100
CRANBERRY TOWNSHIP, PA  16066

TRUIST BANK
200 W 2ND ST, 6TH FL
WINSTON SALEM, NC  27101

TRUJILLO, EDUARDO
[ADDRESS ON FILE]

TRUMPF, INC.
DEPARTMENT 135, PO BOX 150473
HARTFORD, CT  06115

TRUST, GEORGE FAMILY
[ADDRESS ON FILE]

TRUSTOP INC.
1725 W 10TH PL
TEMPE, AZ  85281

TRYGVE ENTERPRISES, LLC
1902 PINON DR, SUITE B
COLLEGE STATION, TX  77845

TRYSPARROW.COM, INC
548 MARKET ST 73767
SAN FRANCISCO, CA  94104

TTI INC
PO DRAWER 99111
FORT WORTH, TX  76199

TTI, INC.
2441 NORTHEAST PARKWAY
FORT WORTH, TX  76106

TUBE SPECIALTIES INC
1721 W 10TH STREET
TEMPE, AZ  85281

TUBI GOMMA TORINO S.P.A.
STRADA STATALE 31, KM 39,4, 42
MIRABELLO MONFERRATO  15040
ITALY

TUCKER, ALBIN AND ASSOCIATES, INC
1702 N COLLINS BLVD. STE 100
RICHARDSON, TX  75080

TUFF SHED INC.
1777 SOUTH HARRISON STREET SUITE 60
DENVER, CO  80210

TULL, CARL
[ADDRESS ON FILE]

TULLY, CARLA
[ADDRESS ON FILE]

TULLY, CARLA
[ADDRESS ON FILE]

TURCU IORGA, MIRCEA
[ADDRESS ON FILE]

TURLOCK TRACTOR, INC.
1215 W GLENWOOD AVE
TURLOCK, CA  95380

TUSIMPLE INC.
9191 TOWNE CENTRE DR. STE 150
SAN DIEGO, CA  92122

TUV RHEINLAND MOBILITY INC
295 FOSTER STREET SUITE 100
LITTLETON, MA  01460

TUV RHEINLAND OF NORTH AMERICA INC.
400 BEAVER BROOK RD
BOXBOROUGH, MA  01719

TUV SUD AMERICA INC
401 EDGEWATER PL, STE 500
WAKEFIELD, MA  01880

TVS SUPPLY CHAIN SOLUTIONS, N AMER, INC
12900 SIMMS AVE
HAWTHORNE, CA  90250

TWAICE NORTH AMERICA, INC.
150 NORTH MICHIGAN AVE, 35TH FL
CHICAGO, IL  60601

TWEDDLE GROUP INC
24700 MAPLEHURST
CLINTON TOWNSHIP, MI  48036

TWO B ENTERPRISES, INC.
6909 QUEMETCO CT.
FORT WAYNE, IN  46803

TYCO FIRE & SECURITY (US) MANAGEMEN
INC.
701 S CARSON ST, STE 200
CARSON CITY, NV  89701

TYMOSIAK, HUBERT
[ADDRESS ON FILE]

U.S.  DEPT OF STATE
DIRECTORATE OF DEFENCE TRADE
CONTROLS
COMPLIANCE & REGISTRATION DIV
2401 E STREET NW, SA-1, RM H1200
WASHINGTON, DC  20037

U.S. BANK TRUST COMPANY, NATIONAL
ASSOC
CM-9690 PO BOX 70870
ST. PAUL, MN  55170

U.S. CUSTOMS AND BORDER PROTECTION
1300 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20229

U.S. DEPARTMENT OF ENERGY
200 ADMINISTRATION ROAD
OAK RIDGE, TN  37830

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20530

U.S. DEPT OF TREASURY
U.S. ARMY CCDC-GVSC
6501 EAST 11 MILE ROAD
WARREN, MI  48397

U.S. ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL 2310A
1200 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC  20004

UBBEN, JEFF
[ADDRESS ON FILE]

UBS AG STAMFORD BRANCH
600 WASHINGTON BLVD
STAMFORD, CT  06901

UBS BANK
ATTN HITESH HARNAL
1285 AVE OF THE AMERICAS, 8TH FLOOR
NEW YORK, NY  10019

UC REGENTS LAWRENCE BERKELEY NATION
LAB
1 CYCLOTRON ROAD
BERKELEY, CA  94710

UCHICAGO ARGONNE LLC
DBA ARGONNE NATIONAL LABORATORY
9700 S CASS AVE
LEMONT, IL  60439

UCHICAGO ARGONNE LLC
DBA ARGONNE NATIONAL LABORATORY
CAROL STREAM, IL  60188

UFI FILTERS USA, INC
50 W. BIG BEAVER RD., SUITE 440
TROY, MI  48084

UGAM SOLUTIONS INC
300 E 59TH STAPT 1902
NEW YORK, NY  10022

UL ASSOCIATES LLC
333 PFINGSTEN RD. BLDG 682
NORTHBROOK, IL  60062

UL HASAN SYED, UZAIR
[ADDRESS ON FILE]

UL METHOD PARK GMBH
WETTERKREUZ 19A
ERLANGEN 91058
GERMANY

ULINE, INC.
12575 ULINE DR
PLEASANT PRAIRIE, WI 53158

ULLOA ALATORRE, JAIME
[ADDRESS ON FILE]

ULTIMATE 3D PRINTING STORE INC.
1851 GUNN HIGHWAY
ODESSA, FL 33556

ULTIMATE HYDROFORMING, INC.
7255 18 1/2 MILE ROAD
STERLING HEIGHTS, MI 48314

ULTRA FASTENERS INC.
2762 PEACE PORTAL DR. UNIT 123
BLAINE, WA 98230

ULTRATECH TOOL & DESIGN INC.
1210 W. SCOTT ST.
FOND DU LAC, WI 54937

UMASANKAR, RAKSHOKINI
[ADDRESS ON FILE]

UMICORE AG & CO KG
C/O PRECIOUS METALS MGMT
RODENBACHER CHAUSSEE 4
HANAU-WOLFGANG D63457
GERMANY

UMLES, MATT
[ADDRESS ON FILE]

UNIFIED CARRIER REGISTRATION
1200 NJ AVE SE
WASHINGTON, DC 20590

UNIFLEX OF AMERICA
1088 NATIONAL PARKWAY
SCHAUMBURG, IL 60173

UNION LEASING INC.
330 S. WARMINISTER RDSUITE 334
HATBORO, PA 19040

UNIROYAL ENGINEERED PRODUCTS, LLC
1800 2ND STREET 970
SARASOTA, FL 34236

UNISEG PRODUCTS PTY LTD
81 DALEFORD WAY
SOUTHERN RIVER 6110
AUSTRALIA

UNITED CAPITAL PARTNERS, LLC
PENZOIL PLACE - 700 MILAM STREETS
HOUSTON, TX 77002

UNITED FINANCIAL CASUALTY COMPANY
24344 NETWORK PLACE
CHICAGO, IL 60673

UNITED PET CARE LLC
6232 N 7TH ST. STE 202
PHOENIX, AZ 85014

UNITED RENTALS (NORTH AMERICA), INC
FILE 51122
LOS ANGELES, CA 90074

UNITED STATE TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC 20220

UNITED STATES TREASURY
OFFICE OF THE TREASURER
1500 PENNSYLVANIA AVENUE, NW
ROOM 2134
WASHINGTON, DC 20220

UNITED TECHNICAL INC
1081 E N TERRITORIAL RD
WHITMORE LAKE, MI 48189

UNITED VIP CAR LLC
15127 MAIN ST E SUITE 104
SUMNER, WA 98390

UNITEDHEALTHCARE INSURANCE COMPANY
9900 BREN RD E
MN008-T-615
MINNETONKA, MN 55343

UNIVAR SOLUTIONS CANADA LTD
64 ARROW RD
WESTON, ON M9M 2L9
CANADA

UNIVAR SOLUTIONS INC.
3 WATERWAY SQUARE PLACE STE. 100
THE WOODLANDS, TX 77380

UNIVAR SOLUTIONS USA
3075 HIGHLAND PARKWAY STE. 200
DOWNERS GROVE, IL 60515

UNIVERSAL PROTECTION SERVICE, LP
1551 N TUSTIN AVE, STE 650
SANTA ANA, CA 92705

UNNASCH, STEFAN
[ADDRESS ON FILE]

UNUM
2201 E CAMELBACK RD. SUITE 320
PHOENIX, AZ 85016

UNVER GRUP OTOMOTIV SANAYI VE TICAR
A.S.
KAYAPA ORGANIZE SANAYI BOLGESI SARI
NILUFER 16315
TURKEY

UPRIGHT HOLDINGS, INC
DEPT 3017, PO BOX 1000
MEMPHIS, TN 38148

UPS FREIGHT
1000 SEMMES AVE
RICHMOND, VA 23218

UPS SUPPLY CHAIN SOLUTIONS INC
28013 NETWORK PLACE
CHICAGO, IL 60673

UPS
55 GLENLAKE PKWY NE
ATLANTA, GA 30328

URIBE, MIGUEL
[ADDRESS ON FILE]

US BANK EQUIPMENT
DIV OF US BANK NA
1310 MADRID ST
MARSHALL, MN 56258

US BANK TRUST COMPANY
WEST SIDE FLATS, ST. PAUL
60 LIVINGSTON AVE
SAINT PAUL, MN 55107

US DEPARTMENT OF LABOR
S-2521
200 CONSITUTION AVE, NW
WASHINGTON, DC 20210

USA FORTESCUE FUTURE INDUSTRIES, IN
8200 GREENSBORO DR. STE 525
MCLEAN, VA 22102

USB AG, STAMFORD BRANCH
AS BANK & SECURED PARTY
600 WASHINGTON BLVD
STAMFORD, CT 06901

USCALIBRATION INCORPORATED
17922 SKY PARK CIRCLE, STE P
IRVINE, CA 92614

USCANGA CASTILLO, ABIGAIL
[ADDRESS ON FILE]

USF HOLLAND LLC
27052 NETWORK PLACE
CHICAGO, IL 60673

USON LP
8824 FALLBROOK DR.
HOUSTON, TX 77064

UST UMWELTSENSORTECHNIK GMBH
DIESELSTRAßE 2 UND 4
GRAFENRODA 99331
GERMANY

UTAC US INC.
15800 CENTENNIAL DR.
NORTHVILLE, MI 48168

UTAH DEPT OF ENVIRONMENTAL QUALITY
195 NORTH 1950 WEST
SALT LAKE CITY, UT 84116

UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY, UT 84114-4810

UTAH DEPT OF WORKFORCE SERVICES
UNEMPLOYMENT INSURANCE
PO BOX 45288
140 E 300 SOUTH
SALT LAKE CITY, UT 84145-0288

UTAH LABOR COMMISSION
160 EAST 300 SOUTH
3RD FLOOR
SALT LAKE CITY, UT 84111

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT 84134

UTAH STATE TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 140530
SALT LAKE CITY, UT 84114-0530

UTILITY EQUIPMENT & SUPPLY, INC
8800 W BUCKEYE RD
TOLLESON, AZ 85353

V.G.V. S.R.L.
VIA CEFALONIA, 70
BRESCIA 25124
ITALY

VACCA, JACOB
[ADDRESS ON FILE]

VACCARO, NICHOLAS
[ADDRESS ON FILE]

VACUUM PROCESS ENGINEERING, INC.
110 COMMERCE CIRCLE
SACRAMENTO, CA 95815

VACUUM TECHNOLOGY OF TENNESSEE, INC
1003 ALVIN WEINBERG DR.
OAK RIDGE, TN 37830

VAIJA RAJARAM, DEVNATH
[ADDRESS ON FILE]

VAISALA, INC.
DEPT. CH19486
PALATINE, IL  60055

VAL GIOVANNI E FIGLI SRL
REGIONE CRAVERO 2
RIVARA, TO  10080
ITALY

VALDIVIA, LETICIA
[ADDRESS ON FILE]

VALDOVINOS, RICHARD
[ADDRESS ON FILE]

VALENZUELA MUNGARAY, ADRIAN
[ADDRESS ON FILE]

VALENZUELA TELLEZ, JOSE
[ADDRESS ON FILE]

VALENZUELA, RICARDO
[ADDRESS ON FILE]

VALENZUELA, RODRIGO
[ADDRESS ON FILE]

VALEO AUTO-ELECTRIC MAGYARORSZAG KF
8200 VESZPREM, PIRAMIS U. 1.
PIRAMIS  8200
HUNGARY

VALIN CORPORATION
5225 HELLYER AVE, STE 250
SAN JOSE, CA  95138

VALLELONGA, ROBERT E.
[ADDRESS ON FILE]

VALLEY OF THE SUN CLEAN CITIES COAL
1475 N SCOTTSDALE RD 200
SCOTTSDALE, AZ  85257

VALLEY VISION, INC.
3400 3RD AVENUE
SACRAMENTO, CA  95817

VALUEACT CAPITAL MANAGEMENT LP
1 LETTERMAN DRIVEBUILDING D 4TH F
SAN FRANCISCO, CA  94129

VALVOLINE LLC
C/O VALVOLINE GLOBAL
100 VALVOLINE WY, STE 200
LEXINGTON, KY  40509

VAN KANEGAN, ZACHARY
[ADDRESS ON FILE]

VANCE, KATRINA
[ADDRESS ON FILE]

VANEK, MICHAEL A
[ADDRESS ON FILE]

VANESSA R. WALDREF
UNITED STATES ATTORNEYS OFFICE
PO BOX 1494
SPOKANE, WA  99210-1494

VANESSA R. WALDREF
US ATTORNEYS OFFICE
402 E YAKIMA AVE, STE 210
YAKIMA, WA  98901

VANESSA ROBERTS AVERY
OFFICE OF THE UNITED STATES ATTORNEY
CONNECTICUT FINANCIAL CENTER
157 CHURCH ST, FL 25
NEW HAVEN, CT  06510

VANESSA ROBERTS AVERY
US ATTORNEYS OFFICE
1000 LAFAYETTE BLVD, 10TH FL
BRIDGEPORT, CT  06604

VANESSA ROBERTS AVERY
US ATTORNEYS OFFICE
450 MAIN ST, ROOM 328
HARTFORD, CT  06103

VANGUARD TRUCK CENTER OF HOUSTON
12935 CROSBY FREEWAY
HOUSTON, TX  77049

VANGUARD TRUCK HOLDINGS LLC
34 OLD IVY RD SUITE 200
ATLANTA, GA  30342

VANTAGE RISK ASSURANCE COMPANY
123 N. WACKER DR., SUITE 1300
CHICAGO, IL  60606

VARGAS, OMAR
[ADDRESS ON FILE]

VARILEASE FINANCE, INC.
2800 E COTTONWOOD PKWY, 2ND FLR
SALT LAKE CITY, UT  84121

VARITRONIX UK LIMITED
3 MILBANKE COURT, MILBANKE WAY
BRACKNELL  RG12 1RP
UNITED KINGDOM

VASHI, KUSHALBHAI
[ADDRESS ON FILE]

VASQUEZ DUARTE, AGUSTIN
[ADDRESS ON FILE]

VASQUEZ, ANDREW
[ADDRESS ON FILE]

VASQUEZ, ORLANDA
[ADDRESS ON FILE]

VAZQUEZ, PABLO
[ADDRESS ON FILE]

VBH TECHNOLOGIES INC.
6615 CORPORATE DR
CINCINNATI, OH  45242

VEACH, LANE
[ADDRESS ON FILE]

VECTOFLOW GMBH
FRIEDRICHSHAFENER STR. 1
GILCHING  82205
GERMANY

VECTOIQ  ACQUISITION  CORP
1354 FLAGLER DR
MAMARONECK, NY  10543

VECTOR NORTH AMERICA INC.
39500 ORCHARD HILL PLACE. STE 500
NOVI, MI  48375

VECTOR STRUCTURAL ENGINEERING LLC
651 W. GALENA PARK BLVD.STE 101
DRAPER, UT  84020

VEENA DEBBADI, SAI
[ADDRESS ON FILE]

VEGA, CHRISTOPHER
[ADDRESS ON FILE]

VEGA, FRANKIE
[ADDRESS ON FILE]

VEGA, JUAN
[ADDRESS ON FILE]

VEILLEUX, JAKE
[ADDRESS ON FILE]

VEITH, ALLEN
[ADDRESS ON FILE]

VELAZQUEZ GUTIERREZ, APOLO
[ADDRESS ON FILE]

VELEZ, FERNANDO
[ADDRESS ON FILE]

VELOCITY ELECTRONICS CORP
2208 ENERGY DRIVE
AUSTIN, TX  78758

VELODYNE LIDAR USA INC.
5221 HELLYER AVE
SAN JOSE, CA  95138

VELSOFT TRAINING MATERIALS INC
B-185 PROVOST ST
NEW GLASGOW, NS  B2H 2P8
CANADA

VENA SOLUTIONS USA INC
1971 WESTERN AVE
ALBANY, NY  12203

VENAIR GMBH
ROBERT-BOSCH-STRABE 3
FREIBERG AM NECKAR  71691
GERMANY

VENAIR INC
16713, PARK CENTRE BLVD
MIAMI, FL  33169

VENEGAS, ALEXIS
[ADDRESS ON FILE]

VENKATASUBBU, NANJUNDAMURTHY
[ADDRESS ON FILE]

VEOLIA NORTH AMERICA, INC.
53 STATE ST, 14TH FL
BOSTON, MA  02109

VERDECIA, CHRISTINA
[ADDRESS ON FILE]

VERDUZCO LOPEZ, OMAR
[ADDRESS ON FILE]

VERDUZCO, URIEL
[ADDRESS ON FILE]

VERIZON COMMUNICATIONS INC.
1095 AVE OF THE AMERICAS
NEW YORK, NY  10036

VERNAY LABORATORIES, INC.
DEPT 6371. PO BOX 11407
BIRMINGHAM, AL  35246

VERNE INC.
115 STILLMAN ST
SAN FRANCISCO, CA  94107

VESCO, JOHN
[ADDRESS ON FILE]

VESCO, JOHN
[ADDRESS ON FILE]

VESEY, ANDREW
[ADDRESS ON FILE]

VESEY, ANDREW
[ADDRESS ON FILE]

VESTIS GROUP, INC.
500 COLONIAL CENTER PKWY, STE 140
ROSWELL, GA  30076

VFS LLC
5827 TEREX
CLARKSTON, MI  48346

VFS, LLC
5827 TEREX
CLARKSTON, MI  48346

VG FOOTBALL BOOSTER CLUB
1556 N ARIZOLA RD.
CASA GRANDE, AZ  85122

VGV S.R.L.
VIA ISORELLA, 49/51
CALVISANO, BS  25012
ITALY

VGV USA LLC
1455 SEQUOIA DRIVESUITE 101
AURORA, IL  60506

VIAIR CORPORATION
15 EDELMAN
IRVINE, CA  92618

VIAM MANUFACTURING, INC.
87 PARK TOWER RD.
MANCHESTER, TN  37355

VIASAT, INC.
6196 EL CAMINO REAL
CARLSBAD, CA  92009

VIBRACOUSTIC CV AIR SPRINGS
ATA MAHALLESI, ORKIDE CADDESI NO 25
GEMLIK  16600
TURKEY

VIBRACOUSTIC SE & CO.KG
HOHNERWEG 2-4
WIENHEIM  69465
GERMANY

VIBRACOUSTIC USA INC
400 AYLWORTH AVENUE
SOUTH HAVEN, MI  49090

VIEYRA GARCIA, OSCAR
[ADDRESS ON FILE]

VIEZCAS, JORGE
[ADDRESS ON FILE]

VIEZCAS, JOSE
[ADDRESS ON FILE]

VIKING INSTRUMENT & CONTROL LTD.
2396 INDUSTRIAL ST.
BURLINGTON, ON  L7P 1A5
CANADA

VILLA, HELEN
[ADDRESS ON FILE]

VILLAVERDE, MARISA
[ADDRESS ON FILE]

VILLEGAS, ISAAC
[ADDRESS ON FILE]

VILLESCAZ, GABRIEL
[ADDRESS ON FILE]

VILLESCAZ, JOVAN
[ADDRESS ON FILE]

VIMI FASTENERS INC.
3540 TORINGDON WAY, SUITE 200
CHARLOTTE, NC  28277

VINING, JENNIFER
[ADDRESS ON FILE]

VIRGINIA DEPARTMENT OF MOTOR VEHICL
2300 W BROAD ST
RICHMOND, VA 23269

VIRGINIA DEPARTMENT OF TAXATION
1957 WESTMORELAND ST
RICHMOND, VA 23230

VIRGINIA DEPARTMENT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA 23230

VIRGINIA DEPARTMENT OF TAXATION
PO BOX 760
RICHMOND, VA 23218

VIRGINIA DEPARTMENT OF THE TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND, VA 23219

VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
1111 E MAIN ST
STE 1400
RICHMOND, VA 23219

VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
PO BOX 1105
RICHMOND, VA 23218

VIRGINIA DIVISION OF LABOR AND INDUSTRY
MAIN STREET CENTRE
600 E MAIN ST
STE 207
RICHMOND, VA 23219

VIRGINIA EMPLOYMENT COMMISSION
PO BOX 26441
RICHMOND, VA 23261-6441

VIRGINIA PANEL CORPORATION
1400 NEW HOPE RD
WAYNESBORO, VA 22980

VIRGINIA TRANSFORMER CORP.
220 GLADE VIEW DRIVE
ROANOKE, VA 24012

VIRTU CORPORATION
1130 CONNECTICUT AVENUE NW, SUITE 2
WASHINGTON, DC 20036

VIRTUAL BUSINESS ENTERPRISES, LLC
301 N. MARKET STREET, SUITE 1410
WILMINGTON, DE 19801

VISHAY MEASUREMENTS GROUP, INC.
951 WENDELL BLVD
WENDELL, NC 27591

VISIER, INC.
548 MARKET STREET, 62284
SAN FRANCISCO, CA 94104

VITESCO TECHNOLOGIES USA LLC
700 PARK AVENUE
AUBURN HILLS, MI 48326

VNF SOLUTIONS, LLC
1050 THOMAS JEFFERSON ST NW, SUITE
WASHINGTON, DC 20007

VOLKSWAGEN GROUP OF AMERICA, INC
2200 FERDINAND PORSCHE DRIVE
HERDON, VA 20171

VOLKSWAGEN GROUP OF AMERICA, INC.
2003 EDMUND HALLEY DRIVE
RESTON, VA 20191

VOLTMEC S.R.L.
VIALE VIRGILIO, 48/F
MODENA, MO 41123
ITALY

VOSS AUTOMOTIVE GMBH
LEIERSMUHLE 2-6
WIPPERFURTH 51688
GERMANY

VOSS AUTOMOTIVE POLSKA SP. ZO.O.
NOWA WIES LEGNICKA 101
LEGNICKIE POLE 59-241
POLAND

VOSS AUTOMOTIVE, INC
4640 HILLEGAS RD
FORT WAYNE, IN 46818

VOSS AUTOMOTIVE, S. DE R.L. DE C.V.
BLVD. CAMPESTRE 208, PARQUE INDUSTR
ARTEAGA COAHUILA, CO 25350
MEXICO

VPE THERMAL LLC
150 COMMERCE CIRCLE
SACRAMENTO, CA 95815

VTT LLC
1020 LOTUS DRIVE
ALTON, VA 24520

VULLO, AUGUST
[ADDRESS ON FILE]

VULTARA INC
4380 NAVIN FIELD LN
TROY, MI 48085

VYRIAN INC.
3931 ANN ARBOR DR.
HOUSTON, TX 77063

W. L. GORE & ASSOCIATES GMBH
HERMANN-OBERTH-STRABE. 22
PUTZBRUNN 85640
GERMANY

W.D. MANOR MECHANICAL CONTRACTORS, INC.
1838 N. 23 AVENUE
PHOENIX, AZ 85009

W.L. GORE & ASSOCIATES, INC.
201 AIRPORT ROAD
ELKTON, MD 21921

W.S. DARLEY & CO.
325 SPRING LAKE DRIVE
ITASCA, IL 60143

W.W. GRAINGER, INC.
DEPT 887091006. PO BOX 419267
KANSAS CITY, MO 64141

WAAGE, KYLE
[ADDRESS ON FILE]

WABASH METAL PRODUCTS INC
1569 MORRIS ST
PO BOX 298
WABASH, IN 46992-0298

WABASH VALLEY RESOURCES LLC
444 W. SANDFORD AVE
WEST TERRE HAUTE, IN 47885

WABCO GROUP, INC.
1220 PACIFIC DR
AUBURN HILLS, MI 48326

WABCO NORTH AMERICA LLC
8225 PATRIOT BLVD
NORTH CHARLESTON, SC 29418

WABCO USA LLC
MC 7539 DRAWER 25501, 39200 SIX MIL
LIVO, MI 48152

WAGNER EQUIPMENT CO
18000 SMITH ROAD
AURORA, CO 80011

WAGNER EQUIPTMENT COMPANY
ATTN: BRIAN ROTHE
18000 SMITH ROAD
AURORA, CO 80011

WAGNER, RACHEL
[ADDRESS ON FILE]

WAITE, CONNOR
[ADDRESS ON FILE]

WAITE, TRAVIS
[ADDRESS ON FILE]

WAKEFIELD THERMAL SOLUTIONS INC
28290 NETWORK PLACE
CHICAGO, IL 60673

WALBRIDGE ALDINGER LLC
777 WOODWARD AVE STE 300
DETROIT, MI 48226

WALDRON & COMPANY
801 2ND AVENUE STE 100
SEATTLE, WA 98104

WALL STREET TRANSCRIPT CORPORATION
622 3RD AVENUE 34TH FLOOR
NEW YORK, NY 10017

WALLACE, JERRY
[ADDRESS ON FILE]

WALLENIUS WILHELMSEN OCEAN AZ
300 INTERPACE PARKWAY SUITE A300
PARSIPPANY, NJ 07054

WALLINHESTER PLC
1760 E PECOS RDSTE 332
GILBERT, AZ 85295

WALSH, KAREN
[ADDRESS ON FILE]

WALTERS PRECISION SERVICE INC
229 S RIVER DR
TEMPE, AZ 85281

WALTERS, HALEY
[ADDRESS ON FILE]

WALTERS, LISA
[ADDRESS ON FILE]

WALTHER, NILS
[ADDRESS ON FILE]

WALTONEN PLM, INC.
31330 MOUND ROAD
WARREN, MI 48092

WANG, YAN
[ADDRESS ON FILE]

WASHINGTON AREA NEW AUTO DEALL ASSOC
5301 WISCONSIN AVE NW, SUITE 210
WASHINGTON, DC  20015

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
7273 LINDERSON WAY SW
TUMWATER, WA  98501

WASHINGTON DEPT OF LABOR AND
INDUSTRIES
PO BOX 44000
OLYMPIA, WA  98504-4000

WASHINGTON DEPT OF TRANSPORTATION
310 MAPLE PARK AVE SE
PO BOX 47300
OLYMPIA, WA  98504-7300

WASHINGTON EMPLOYMENT SECURITY DEPT
212 MAPLE PARK AVE SE
OLYMPIA, WA  98501-2347

WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA, WA  98507

WASHINGTON STATE DEPT OF NAT
RESOURCES
MS 47000
OLYMPIA, WA  98504

WASHINGTON STATE DEPT OF NAT
RESOURCES
NATURAL RESOURCES BUILDING
1111 WASHINGTON ST, SE
OLYMPIA, WA  98504

WASHINGTON STATE DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 47477
OLYMPIA, WA  98504-7477

WASTE MANAGEMENT OF ARIZONA, INC.
1580 E ELWOOD ST
PHOENIX, AZ  85040

WASTE MANAGEMENT OF ARIZONA, INC.
1580 E ELWOOD ST
PHOENIX, AZ  85281

WASTE MANAGEMENT OF ARIZONA, INC.
PO BOX 7400
PASADENA, CA  91109

WASTE RENTALS, LLC
20221 E MESQUITE ST
MESA, AZ  85212

WATER & ENERGY SYSTEMS TECHNOLOGY,
4956 E INGRAM ST
MESA, AZ  85205

WATRY INDUSTRIES, LLC
3312 LAKESHORE DRIVE
SHEBOYGAN, WI  53081

WATSON, BENJAMIN
[ADDRESS ON FILE]

WATTCO INC.
55 MILTON AVE
LACHINE, QC  H8R 1K6
CANADA

WATTEV TAAS LEASING, INC.
444 W OCEAN BLVD, STE 1250
LONG BEACH, CA  90802

WATTEV TRANSPORT, LLC.
444 W. OCEAN BLVD. SUITE 1250
LONG BEACH, CA  90802

WAUKESHA TOOL & STAMPING, LLC
2076 1ST AVENUE
GRAFTON, WI  53024

WAVEMETRICS, INC
10200 SW NIMBUS AVENUE, SUITE G7
PORTLAND, OR  97223

WAXIES ENTERPRISES, INC.
5775 RUFFIN RD
SAN DIEGO, CA  92123-1012

WAYTEK, INC.
2440 GALPIN CT
PO BOX 690
CHANHASSEN, MN  55317

WCF MUTUAL INSURANCE COMPANY
100 W TOWNE RIDGE PKWY
SANDY, UT  84070

WE - THE TRUCK PEOPLE
ATTN: SCOTT BLEVINS
313 N TENNESSEE ST
CARTERSVILLE, GA  30120

WE GOT NEXT CLEANING LLC
270 E HUNT HWY, STE 16-117
SAN TAN VALLEY, AZ  85143

WE RIDE POWERSPORTS MESA, LLC
1350 S CLEARVIEW AVE
MESA, AZ  85209

WEAVER AND TIDWELL LLP
2821 W 7TH STREETSTE 700
FORT WORTH, TX  76107

WEBASTO CHARGING SYSTEMS, INC
1333 S. MAYFLOWER AVE, STE 100
MONROVIA, CA  91016

WEBASTO ROOF & COMPONENTS SE
SE FRIEDRICHSHAFENER STRAße 9
GILCHING  82205
GERMANY

WEBASTO THERMO & COMFORT SE
WEBASTO PORTUGAL RUA PROFESSOR
FERN
LISBOA  1600-616
PORTUGAL

WEBASTO THERMO & COMFORT SE
WERNER-BAIER-STRASSE 1
NEUBRANDENBURG  17033
GERMANY

WEBASTO THERMO AND COMFORT NORTH
AM INC.
15083 NORTH ROAD
FENTON, MI  48430

WEBB, LAUREN R
[ADDRESS ON FILE]

WEBCAST PLUS LLC
3200 E. CAMELBACK RD, STE 295
PHOENIX, AZ  85018

WEGMANN AUTOMOTIVE USA, INC
1715 JOE B JACKSON PKWY
MURFREESBORO, TN  37127

WEH TECHNOLOGIES, INC.
24903 LAGUNA EDGE DRIVE
KATY, TX  77494

WEISS TECHNIK NORTH AMERICA, INC.
3881 N GREENBROOKE DR. SE
GRAND RAPIDS, MI  49512

WELBORN, JOHN W
[ADDRESS ON FILE]

WELDEX CORPORATION
6751 KATELLA AVENUE
CYPRESS, CA  90630

WELTE ROHRBIEGETECHNIK GMBH
LESSINGSTRAßE 4/1
NEU-ULM  89231
GERMANY

WENGER ENGINEERING GMBH
EINSTEINSTRABE 55
ULM  89077
GERMANY

WEPPLER FILTER GMBH
ZIMMERSMUHLENWEG 61
OBERURSEL  61440
GERMANY

WERNER GIEßLER GMBH
PRAZISIONSDREHTEILE
AM RIßLERSBERG 59
ELZACH  79215
GERMANY

WESCO DISTRIBUTION INC.
225 WEST STATION SQUARE DR, STE 700
PITTSBURGH, PA  15219

WESCO DISTRIBUTION, INC.
ATTN REAL ESTATE DEPARTMENT
225 W. STATION SQUARE DRIVE, SUITE 700
PITTSBURGH, PA  15219

WESCO GROUP, LLC
1840 W 1ST AVE
MESA, AZ  85202

WESSEL, CHRISTOPHER
[ADDRESS ON FILE]

WEST PUBLISHING CORPORATION
610 OPPERMAN DRIVE
SAINT PAUL, MN  55123

WEST VIRGINIA DIV. OF LABOR
1900 KANAWHA BLVD
CHARLESTON, WV  25305

WEST VIRGINIA DIVISION OF LABOR
1900 KANAWHA BLVD EAST
STATE CAPITAL COMPLEX
BLDG 3, RM 200
CHARLESTON, WV  25305

WEST VIRGINIA STATE TREASURERS OFFICE
STATE CAPITOL COMPLEX, BLDG 3
RM 200
CHARLESTON, WV  25305

WESTAIR GASES & EQUIPMENT, INC.
2505 CONGRESS ST
SAN DIEGO, CA  92110

WESTERN FENCE CO., INC.
1935 S FREMONT DR
SALT LAKE CITY, UT  84104

WESTERN PUMP, INC.
3235 F STREET
SAN DIEGO, CA  92102

WESTERN SALES & TESTING INC
114 SE 46TH AVE
PO BOX 2446
AMARILLO, TX  79105

WESTERN SIGNS & LIGHTING, LLC
2452 W BIRCHWOOD, BLDG 6, STE 111
MESA, AZ  85202

WESTERN UTILITY CONTRACTORS, LLC
1094 S. GILBERT RD STE. 203
GILBERT, AZ  85296

WESTFIELD DEVELOPMENT INC
2049 CENTURY PARK E, 42ND FL
LOS ANGELES, CA  90067

WESTON EMBEDDED SOLUTIONS LLC
2200 N. COMMERCE PARKWAY, SUITE 200
FORT LAUDERDALE, FL  33326

WESTON, JAMES
[ADDRESS ON FILE]

WESTPORT AUTO INC
4001 E BROADWAY RD
PHOENIX, AZ 85040

WESTPORT FUEL SYSTEMS CANADA INC.
5 GODDARD CRESCENT, UNIT 101
CAMBRIDGE, ON  N3E 0C8
CANADA

WESTPORT FUEL SYSTEMS S.R.L.
VIA BORMIOLI, 19
BRESCIA, BS  25135
ITALY

WESTWARD SALES, INC.
29805 US HIGHWAY 24 186
BUENA VISTA, CO  81211

WEX HEALTH, INC.
700 26TH AVENUE EAST
WEST FARGO, ND  58078

WEYRAUCH, ROBERT
[ADDRESS ON FILE]

WEZAG TOOLS, INC.
1864 HIGH GROVE LANE UNIT 108
NAPERVILLE, IL  60540

WHARTON, ROBERT
[ADDRESS ON FILE]

WHIPPLE, DUSTIN
[ADDRESS ON FILE]

WHISENHUNT, AUBREY
[ADDRESS ON FILE]

WHISENHUNT, COLE
[ADDRESS ON FILE]

WHITE, ARIEL
[ADDRESS ON FILE]

WHITE, DONALD
[ADDRESS ON FILE]

WHITE, TREVOR
[ADDRESS ON FILE]

WHOLEFRONT INC.
24903 LAGUNA EDGE DR.
KATY, TX  77494

WIELAND MICROCOOL LLC
2100 MARKET STREET, NE
DECATUR, AL  35601

WILBERT, INC.
100 N MAIN STSTE 200
BELMONT, NC  28012

WILENCHIK & BARTNESS, P.C.
2810 N 3RD STREET
PHOENIX, AZ  85004

WILHELM SCHUMACHER GMBH
AM PREIST 5
HILCHENBACH  57271
GERMANY

WILLIAMS III, GILLIS L
[ADDRESS ON FILE]

WILLIAMS SCOTSMAN, INC.
4646 E VAN BUREN ST. STE 400
PHOENIX, AZ  85008

WILLIAMS, CHRISTOPHER
[ADDRESS ON FILE]

WILLINGHAM WELDING SOLUTIONS INC
18005 E HWY 225
LA PORTE, TX  77571

WILMINGTON SAVINGS FUND SOCIETY, FS
500 DELAWARE AVENUE
WILMINGTON, DE  19801

WILSON ELECTRIC SERVICES CORP.
600 E. GILBERT DR.
TEMPE, AZ 85288

WILSON, THOMAS
[ADDRESS ON FILE]

WILSTERMAN, JASON
[ADDRESS ON FILE]

WIMBERT, JORG
[ADDRESS ON FILE]

WINGMAN INSURANCE
204 CEDAR STREET
CAMBRIDGE, MD  21613

WINKELMANN
[ADDRESS ON FILE]

WINKELMANN, BERNHARD
[ADDRESS ON FILE]

WINMATE COMMUNICATIONS US INC
2640 MATHEWS STREET
SMYRMAN, GA  30080

WINN-MARION BARBER LLC
7151 S. BLACKHAWK STE 900
CENTENNIAL, CO  80112

WINSLOW, NICOLE
[ADDRESS ON FILE]

WINSTON, RODERICK
[ADDRESS ON FILE]

WINTER, JULIA
[ADDRESS ON FILE]

WISCONSIN DEPARTMENT OF REVENUE
2135 RIMROCK RD
MADISON, WI  53713

WISCONSIN OVEN DISTRIBUTORS LLC
W355 S9075 E GODFREY LN
EAGLE, WI  53119

WISE, JEFF
[ADDRESS ON FILE]

WITTE ENGINEERED GASES
9876 INDIAN KEY TRAIL
SEMINOLE, FL  33776

WITTENSTEIN AEROSPACE & SIMULATION
LONG ASHTON BUSINESS PARKYANLEY L
BRISTOL  BS41
UNITED KINGDOM

WMBE PAYROLLING INC.
9475 CHESAPEAKE DR
SAN DIEGO, CA  92123

WOCO INDUSTRIETECHNIK GMBH
HANAUER LANDSTRASSE 16
BAD SODEN-SALMUNSTER  63628
GERMANY

WOCO KRONACHER KUNSTSTOFFWERK
GMBH
INDUSTRIESTRASSE 7
KRONACH  96317
GERMANY

WOLFRAM RESEARCH INC.
100 TRADE CTR DR
CHAMPAIGN, IL  61820-7237

WOLFSSL, INC.
10016 EDMONDS WAY SUITE C-300
EDMONDS, WA  98020

WOLINSKI, MARK
[ADDRESS ON FILE]

WOLVERINE BRONZE COMPANY
28178 HAYES ROAD
ROSEVILLE, MI  48066

WOMEN IN TRUCKING ASSOCIATION INC.
2040 JAY-MAR RD. STE 1
PLOVER, WI  54467

WONDER S.P.A.
BOSCHETTO, 10
CREMONA, CR  26100
ITALY

WOO, SANGBEOM
[ADDRESS ON FILE]

WOOD GROUP USA, INC.
17325 PARK ROWSUITE 500
HOUSTON, TX  77084

WOOD MACKENZIE, INC.
16 CHARLOTTE SQUARE
EDINBURGH  EH2 4DF
SCOTLAND, UK

WOOD, ALEXANDER
[ADDRESS ON FILE]

WOODBRIDGE CORPORATION
412606 MA-527-02-072 MORRISSEY BL
BOSTON, MA  02125

WOODRUFF SAWYER & CO.
ATTN MELANIE LEONE
50 CALIFORNIA ST, FLOOR 12
SAN FRANCISCO, CA  94111

WOOTEN, SCOTT
[ADDRESS ON FILE]

WORKDAY, INC.
6110 STONERIDGE MALL RD
PLEASANTON, CA  94588

WORKIVA INC.
2900 UNIVERSITY BLVD
AMES, IA  50010

WORKPLACE SCREENING INTELLIGENCE, L
4443 PINE GOLD AVE
APOPKA, FL  32712

WORLD PATENT SERVICES, INC.
107 S. WEST STREET, SUITE 805
ALEXANDRIA, VA  22314

WORLD PRODUCTS INC
19654 8TH STREET EAST
SONOMA, CA  95476

WORLEY GROUP, INC.
5985 ROGERDALE ROAD
HOUSTON, TX  77072

WORTHEN, BRITTON
[ADDRESS ON FILE]

WORTHEN, BRITTON
[ADDRESS ON FILE]

WPENGINE, INC.
504 LAVACA ST, STE 1000
AUSTIN, TX  78701

WRIGHT, RICHARD
[ADDRESS ON FILE]

WROBEL, IDA
[ADDRESS ON FILE]

WRUBLIK, SIMON-PETER
[ADDRESS ON FILE]

WST PRAZISIONSTECHNIK GMBH
GERWIGSTRAßE 9
LOFFINGEN  79843
GERMANY

WURTH ELECTRONICS ICS, INC.
1982 BYERS RD
MIAMISBURG, OH  45342

WURTH ELEKTRONIK ICS GMBH & CO. KG
WURTHSTRABE. 1
NIEDERNHALL  74676
GERMANY

WURTH INDUSTRIE SERVICE GMBH & CO.
INDUSTRIEPARK WURTH, DRILLBERG
BAD MERGENTHEIM  97980
GERMANY

WURTH USA INC
93 GRANT ST
RAMSEY, NJ  07446

WUXI WEIFU INTERNATIONAL TRADE CO.,
NO. 13 XINHUA ROAD, NEW DISTRICT
WUXI  214029
CHINA

WYATT PARTNERS LLC
17 GLENVIEW DR
WARREN, NJ  07059-5484

WYATT PARTNERS LLC
PO BOX 358
BERKELEY HEIGHTS, NJ  07922-0358

WYCOFF, MICHELLE
[ADDRESS ON FILE]

XAVIER, RUBEN
[ADDRESS ON FILE]

XENOMATIX NV
ROMEINSE STRAAT 6
LEUVEN  3001
BELGIUM

XERISCAPES UNLIMITED INC
1310 W WATKINS ST
PHOENIX, AZ  85007

XIA, BIN
[ADDRESS ON FILE]

XIAOFAN, LI
[ADDRESS ON FILE]

XL SPECIALTY INSURANCE COMPANY
ATTN DANIEL BRENNAN
100 CONSTITUTION PLAZA, 17TH FLOOR
HARTFORD, CT  06103

XOMETRY INC
6116 EXECUTIVE BLVD, STE 800
NORTH BETHESDA, MD  20852

XPO LOGISTICS LLC
27724 NETWORK PLACE
CHICAGO, IL  60673

XPONENTIAL TECHNOLOGY GROUP, INC
5050 MARK IV PARKWAY
FORT WORTH, TX  76106

X-RITE INCORPORATED
LOCKBOX 62750,62750 COLLECTIONS C
CHICAGO, IL  60693

XTRA LEASE LLC
7911 FORSYTH BLVD, STE 600
ST LOUIS, MO  63105-3877

XYN INC
344 SOUTH LEMON AVE
WALNUT, CA  91789

YAMAICHI ELECTRONICS, USA.
475 HOLGER WAY
SAN JOSE, CA  95134

YAMAZEN INC.
111 NORTHWEST POINT BOULEVARD
ELK GROVE VILLAGE, IL  60007

YANCEY BROS CO
330 LEE INDUSTRIAL BLVD
AUSTELL, GA  30168

YANEZ, JONATHAN
[ADDRESS ON FILE]

YANG, XIAO-LIN
[ADDRESS ON FILE]

YASKAWA AMERICA, INC.
360 MERRIMACK STREETBUILDING 9
LAWRENCE, MA  01843

YASSAN, MOHAMMADREZA
[ADDRESS ON FILE]

YBARRA, JAMES
[ADDRESS ON FILE]

YEBRA MEDINA, LUIS
[ADDRESS ON FILE]

YEON KIM, JI
[ADDRESS ON FILE]

YEPNATION INC.
180 N STETSON, STE 3500
CHICAGO, IL  60601

YETTER, PAUL
[ADDRESS ON FILE]

YING SHING ENTERPRISES LIMITED
NO.7 ON 16TH FLOOR OF SAXON TOWER,
KOWLOON  999077
HONG KONG

YOKOI, SATOMI
[ADDRESS ON FILE]

YOUNG SWENSON & CROSS PAVING, INC.
1329 E GIBSON LANE
PHOENIX, AZ  85034

YOUNG, VINCENT
[ADDRESS ON FILE]

YRC FREIGHT
10990 ROE AVE
OVERLAND PARK, KS  66211

YSAGUIRRE, TERESA
[ADDRESS ON FILE]

YUBICO INC
5201 GREAT AMERICA PARKWAY, STE 122
SANTA CLARA, CA  95054

YUCHI, LIANG
[ADDRESS ON FILE]

ZACHARIA, RENJU
[ADDRESS ON FILE]

ZAMAN, REEMA
[ADDRESS ON FILE]

ZAMANI MEYMIAN, NIMA
[ADDRESS ON FILE]

ZAPGO LTD
GENESIS BUILDINGLIBRARY AVENUE
OXFORD  OX11
UNITED KINGDOM

ZARAGOZA, WILLIAM
[ADDRESS ON FILE]

ZAVALA, LEOPOLDO
[ADDRESS ON FILE]

ZAWODNIAK, THERESA
[ADDRESS ON FILE]

ZEDRA NETHERLANDS B.V.
SCHIPHOL BOULEVARD 359
SCHIPHOL  1118 BJ
NETHERLANDS

ZEE SIGN SYSTEMS, INC.
8 CHOATE
IRVINE, CA  92620

ZEEM SOLUTIONS LLC
626 ISIS AVE.
INGLEWOOD, CA  90301

ZERO EMISSIONS
4141 E BROADWAY RD
PHOENIX, AZ  85040

ZERO TO 60 DESIGN
8784 GENTLE WIND DRIVE
CORONA, CA  92883

ZEUS JOINTCO HOLDCO, LLC
7300 RANCH ROAD 2222, BLD 3 STE 150
AUSTIN, TX  78730

ZF ACTIVE SAFETY AND ELECTRONICS US
DEPARTMENT 77952
DETROIT, MI  48277

ZF CV DISTRIBUTION GERMANY GMBH & C
AM LINDENER HAFEN 21
HANNOVER  30453
GERMANY

ZF FRIEDRICHSHAFEN AG - SCHWEINFURT
RONTGENSTRAßE 2
SCHWEINFURT  97424
GERMANY

ZF FRIEDRICHSHAFEN AG
DR. JURGEN ULDERUP-STRABE 7
STEMWEDE  32351
GERMANY

ZF LEMFORDER TVA, S.A.
POLIGONO IND. URTIA CRTA. MALLABIA
ERMUA, BIZKAIA  48260
SPAIN

ZF NORTH AMERICA, INC.
15811 CENTENNIAL DRIVE
NORTHVILLE, MI  48168

ZHANG, XIAOROU
[ADDRESS ON FILE]

ZHEJIANG HONGXIN TECHNOLOGY CO.,LTD
NO.75, DEJIAN ROAD, JIANGKOU STREET
TAIZHOU CITY, ZHEJIANG  318020
CHINA

ZHENG, YU
[ADDRESS ON FILE]

ZIEGLER TRUCK GROUP LLC
901 WEST 94TH STREET
MINNEAPOLIS, MN  55420

ZIELGER TRUCK GROUP LLC
ATTN: JOHANNES ARIENS
901 WEST 94TH STREET
MINNEAPOLIS, MN  55420

ZIMMERER, TIMOTHY
[ADDRESS ON FILE]

ZIMMERMAN, SHANE
[ADDRESS ON FILE]

ZIMMERMANN INC
30587 CENTURY DRIVE
WIXOM, MI  48393

ZIOLKOWSKI, JUSTIN
[ADDRESS ON FILE]

ZOKVIC JR, IVICA
[ADDRESS ON FILE]

ZOKVIC, IVAN
[ADDRESS ON FILE]

ZOKVIC, MATTHEW
[ADDRESS ON FILE]

ZOLMAN TIRE INC.
4411 QUALITY DRIVE
SOUTH BEND, IN  46638

ZONE INDUSTRIES, LLC
3303 CYPRESSWOOD DR
SPRING, TX  77388

ZONGKER, WILLIAM J
[ADDRESS ON FILE]

ZOOMINFO MIDCO LLC
805 BROADWAY, SUITE 900
VANCOUVER, WA  98660

ZORO TOOLS, INC.
500 W MADISON ST, STE 4000
CHICAGO, IL  60661-4596

ZUCKER, BRIAN
[ADDRESS ON FILE]

ZUHLSDORF, JOSEPH
[ADDRESS ON FILE]

Total: 5069