## EXHIBIT A

**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com



Federal ID # 51-0080985

July 15, 2025
Bill Number      317352
File Number    23535.00002

Nikola Corporation
Attn: Steve Girsky
4141 East Broadway Road
Phoenix, AZ  85040

For legal services rendered as more fully set forth in the attached statement.

| | |
|---|---|
| Legal Services | $167,541.00 |
| Disbursements | $802.06 |
| Bill Total | $168,343.06 |

*Please note, the total balance includes a previous balance. Please disregard if in line for payment.

**For ease of payment, our wiring and ACH instructions appear below:**

| | |
|---|---|
| Bank: | Wells Fargo |
| Account Number: | 2000037858773 |
| Account Name: | Potter Anderson & Corroon LLP |
| Payee's Address: | 1313 North Market Street |
| | Wilmington, DE 19801 |
| Wiring Routing Number: | 121000248 |
| ACH Routing Number: | 031100869 |
| Swift Code: | WFBIUS6S |
| Reference: | 23535-00002 |

**Potter Anderson & Corroon LLP**
1313 North Market Street
P.O. Box 951
Wilmington, DE 19899-0951
302 984 6000
www.potteranderson.com



Federal ID # 51-0080985

July 15, 2025
Bill Number    317352
File Number    23535.00002

Nikola Corporation
Attn: Steve Girsky
4141 East Broadway Road
Phoenix, AZ  85040

RE: Debtor Representation

Through June 30, 2025

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| **Asset analysis and Recovery** | | | | | |
| 06/11/25 | MBC | Emails with M. Kotsiras re: preference analysis for Mitsubishi | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/11/25 | MBC | Review detail re: Mitsubishi preference claim | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/11/25 | MK | Confer with M3 re: invoice history of Mitsubishi | 0.10 Hrs | 540/hr | $54.00 |
| 06/16/25 | MK | Confer with M3 team re: preference payments | 0.10 Hrs | 540/hr | $54.00 |
| 06/18/25 | MK | Conduct preference analysis for Mitsubishi payments (1.0); confer with B. Cleary re: same (.1) | 1.10 Hrs | 540/hr | $594.00 |
| 06/18/25 | ACE | Assist in preference analysis of Mitsubishi claimants | 0.90 Hrs | 495/hr | $445.50 |
| 06/18/25 | SRG | Attend meeting with S. McNeill and M. Kotsiras re: preference analysis | 0.90 Hrs | 475/hr | $427.50 |
| 06/18/25 | SRG | Review emails from M. Kotsiras and M3 re: preference analysis (.2); review preference analysis re: same (.2) | 0.40 Hrs | 475/hr | $190.00 |
| 06/18/25 | RSM | Evaluate preference claims | 0.90 Hrs | 890/hr | $801.00 |
| 06/25/25 | SXF | Research re: turnover of property | 1.70 Hrs | 515/hr | $875.50 |
| 06/25/25 | SR | Call with S Forshay re: turnover of funds. | 0.30 Hrs | 540/hr | $162.00 |
| 06/25/25 | SXF | Discussion with S. Rizvi re: turnover procedure | 0.10 Hrs | 515/hr | $51.50 |
| 06/25/25 | RSM | Meet with S. Forshay re: turnover process | 0.10 Hrs | 890/hr | $89.00 |
| 06/25/25 | MK | Emails with co-counsel re: turnover complaints (.1); review S. Forshay research re: same (.2) | 0.30 Hrs | 540/hr | $162.00 |
| | | **Total AA Asset analysis and Recovery** | **7.30** | | **$4,426.00** |
| **Litigation/Adversary Proceedings** | | | | | |
| 06/02/25 | LCHE | Review and retrieve T. Milton objection to Committee 2004 motion (.4); circulate same to PAC and Pillsbury teams (.1) | 0.50 Hrs | 390/hr | $195.00 |
| 06/02/25 | MBC | Review Milton response to UCC request to | 0.50 Hrs | 1,300/hr | $650.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | issue a subpoena | | | |
| 06/03/25 | SXF | Review T. Milton objection re: 2004 motion | 0.30 Hrs | 515/hr | $154.50 |
| 06/04/25 | MK | Review UCC's letter reply in support of 2004 motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/04/25 | MBC | Review UCC response to Milton objection to UCC motion for authorization to issue a subpoena | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/05/25 | SXF | Review creditor's committee reply re: T. Milton 2004 objection | 0.20 Hrs | 515/hr | $103.00 |
| 06/16/25 | MK | Emails re: D&O comfort order | 0.10 Hrs | 540/hr | $54.00 |
| 06/21/25 | MBC | Review correspondence from J. Morse re: 9019 motion | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/23/25 | MBC | Review comments to the derivative settlement agreement | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/24/25 | MBC | Emails with J. Morse re: deadline to respond to UCC subpoena | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/25/25 | MBC | Emails with PAC and Pillsbury teams re: turnover action | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/25/25 | SXF | Review correspondence from K. Singer, B. Cleary, and J. Morse re: attorneys fees dispute | 0.10 Hrs | 515/hr | $51.50 |
| 06/25/25 | SXF | Discussion with S. McNeill re: turnover procedure | 0.20 Hrs | 515/hr | $103.00 |
| 06/26/25 | SXF | Review and edit motion re: 9019 settlement | 2.70 Hrs | 515/hr | $1,390.50 |
| 06/26/25 | MBC | Review and revise 9019 motion re: derivative settlement stipulation | 3.90 Hrs | 1,300/hr | $5,070.00 |
| 06/26/25 | MBC | Emails with J. Morse re: 9019 motion | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/26/25 | MBC | Emails with J. Morse re: 9019 motion and plaintiff fee motion | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/26/25 | MBC | Emails with J. Morse re: 9019 motion and plaintiff fee motion | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/26/25 | MBC | Work with S. Forshay re: 9019 motion | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/26/25 | MBC | Emails with R. Ferraioli, D. Mannal and J. Morse re: 9019 motion and plaintiff fee (multiple) | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/26/25 | MBC | Further revisions to 9019 motion including the order and review precedent | 0.60 Hrs | 1,300/hr | $780.00 |
| 06/27/25 | SXF | Review correspondence from J. Morse re: 9019 motion | 0.10 Hrs | 515/hr | $51.50 |
| 06/27/25 | LCHE | Review draft derivative action 9019 motion (.2); prepare and draft notice for same (.2) | 0.40 Hrs | 390/hr | $156.00 |
| 06/27/25 | MK | Review emails re: derivative settlement | 0.10 Hrs | 540/hr | $54.00 |
| 06/27/25 | MK | Conduct research re: derivative settlement | 0.50 Hrs | 540/hr | $270.00 |
| 06/27/25 | MK | Emails with L. Eastburn re: notice of 9019 motion (.1); confer with S. Forshay re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/27/25 | MBC | Emails with J. Morse re 9019 motion and review related language for 9019 motion | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/27/25 | MBC | Review correspondence from J. Morse re: language in derivative action stipulation | 0.10 Hrs | 1,300/hr | $130.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/29/25 | MBC | Review UCC revisions to the 9019 motion (.3) and emails with J. Morse re: same (.1) | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/29/25 | MBC | Review correspondence from J. Morse re: 9019 motion | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/30/25 | SXF | Research (1.0) and edit 9019 motion re: committee comments (1.7) | 2.70 Hrs | 515/hr | $1,390.50 |
| 06/30/25 | MK | Review and revise draft 9019 motion for derivative claims | 0.80 Hrs | 540/hr | $432.00 |
| 06/30/25 | SXF | Review and edit notice re: 9019 motion | 0.10 Hrs | 515/hr | $51.50 |
| 06/30/25 | MK | Call with B. Cleary re: 9019 motion for derivative settlement | 0.20 Hrs | 540/hr | $108.00 |
| 06/30/25 | MK | Call with A. Alfano and B. Cleary re: 9019 and Mitsubishi open issues | 0.40 Hrs | 540/hr | $216.00 |
| 06/30/25 | MK | Coordinate service of 9019 motion with Epiq and Pillsbury team | 0.30 Hrs | 540/hr | $162.00 |
| 06/30/25 | MK | Review notice of 9019 motion (.1); confer with K. McCloskey re: same (.1); finalize notice for filing (.1) | 0.30 Hrs | 540/hr | $162.00 |
| 06/30/25 | MK | Confer with L. Eastburn re: 9019 motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/30/25 | MK | Review and finalize exhibits for 9019 motion for filing | 0.60 Hrs | 540/hr | $324.00 |
| 06/30/25 | MK | Coordinate filing of 9019 motion | 0.50 Hrs | 540/hr | $270.00 |
| 06/30/25 | MBC | Emails with S. Forshay re: 9019 motion | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/30/25 | MBC | Correspondence to and from J. Morse re: 9019 motion and insurance settlement | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/30/25 | MBC | Call with M. Kotsiras re: 9019 motion | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/30/25 | MBC | Review 9019 motion (.6) and review UCC proposed revisions (.3) | 0.90 Hrs | 1,300/hr | $1,170.00 |
| 06/30/25 | KAMC | Emails with M. Kotsiras re: 9019 motion (.2); file and coordinate service of same (.2) | 0.40 Hrs | 390/hr | $156.00 |
| 06/30/25 | MBC | Emails with M. Kotsiras and J. Morse re: 9019 motion | 0.20 Hrs | 1,300/hr | $260.00 |
| | | **Total AP Litigation/Adversary Proceedings** | **21.90** | | **$19,071.00** |

**Business Operations**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/06/25 | MBC | Review correspondence from K. Kamlani re: staffing issues | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/11/25 | MK | Confer with M3 team re: bank account opening (.1); confer with UST (.1); confer with UCC counsel (.1) | 0.30 Hrs | 540/hr | $162.00 |
| 06/11/25 | MBC | Emails with M. Kotsiras, T. Fox and J. Morse re: bank accounts | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/13/25 | MK | Confer with UST re: opening bank account (.1); confer with M3 team re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| | | **Total BO Business Operations** | **0.80** | | **$660.00** |

**Case Administration**

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/02/25 | MK | Review critical dates calendar | 0.20 Hrs | 540/hr | $108.00 |
| 06/03/25 | MBC | Review critical dates | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/06/25 | LCHE | Review and retrieve recently filed pleadings and update calendars | 0.40 Hrs | 390/hr | $156.00 |
| 06/09/25 | MK | Review critical dates calendar | 0.10 Hrs | 540/hr | $54.00 |
| 06/10/25 | MBC | Review critical dates | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/12/25 | MK | Review amended notice of appointment of committee | 0.10 Hrs | 540/hr | $54.00 |
| 06/12/25 | LCHE | Review second amended notice of appointment of committee and circulate same | 0.20 Hrs | 390/hr | $78.00 |
| 06/13/25 | LCHE | Review and retrieve recently filed pleadings and update calendars | 0.40 Hrs | 390/hr | $156.00 |
| 06/17/25 | MBC | Review critical dates | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/17/25 | MK | Review critical dates and deadlines and send email to B. Cleary, B. Haywood and S. Gladieux | 0.20 Hrs | 540/hr | $108.00 |
| 06/20/25 | LCHE | Review and retrieve recently filed pleadings and update calendars | 0.30 Hrs | 390/hr | $117.00 |
| 06/20/25 | SRG | Email Pillsbury team re: 6/20 objection deadlines | 0.10 Hrs | 475/hr | $47.50 |
| 06/23/25 | MK | Review critical dates calendar | 0.10 Hrs | 540/hr | $54.00 |
| 06/24/25 | LCHE | Review and retrieve various extension orders and coordinate service of same | 0.20 Hrs | 390/hr | $78.00 |
| 06/24/25 | MBC | Review critical dates | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/30/25 | MK | Review and revise critical dates | 0.30 Hrs | 540/hr | $162.00 |
| | | **Total CA Case Administration** | **3.10** | | **$1,822.50** |

**Court Appearances/Hearings**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/02/25 | LCHE | Update and revise 6/9/25 agenda | 0.40 Hrs | 390/hr | $156.00 |
| 06/02/25 | MK | Confer with E. Monzo re: agenda for 6/9 hearing (.1); confer with L. Eastburn re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/03/25 | LCHE | Update and revise 6/26/25 agenda | 0.40 Hrs | 390/hr | $156.00 |
| 06/03/25 | MBC | Review 6/9 agenda | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/03/25 | MK | Review agenda for 6/9 hearing (.1); confer with E. Monzo re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/04/25 | MK | Confer with L. Eastburn re: 6/9 agenda | 0.10 Hrs | 540/hr | $54.00 |
| 06/05/25 | MK | Revise agenda for 6/9 hearing (.1); confer with B. Cleary and B. Haywood (.1); confer with J. Morse (.1) and coordinate filing of same (.1) | 0.40 Hrs | 540/hr | $216.00 |
| 06/05/25 | LCHE | Update and prepare 6/9/25 agenda (.3); file same and coordinate service (.2); emails with M. Kotsiras re: same (.1) | 0.60 Hrs | 390/hr | $234.00 |
| 06/05/25 | LCHE | Prepare and organize 6/9/25 hearing binders for chambers review (1.1); coordinate delivery of same (.1); prepare and organize e-binders for same (.4); emails with chambers re: same (.1) | 1.70 Hrs | 390/hr | $663.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| 06/05/25 | LCHE | Register PAC, Pillsbury and STX teams and client for 6/9/25 hearing (.5); emails with same (.1) | 0.60 Hrs | 390/hr | $234.00 |
| 06/05/25 | LCHE | Prepare and organize 6/9/25 hearing binders (x5) (1.3); prepare and organize additional materials for same (.2) | 1.50 Hrs | 390/hr | $585.00 |
| 06/05/25 | MK | Email chambers re: 6/9 hearing | 0.10 Hrs | 540/hr | $54.00 |
| 06/05/25 | MK | Emails with STX and J. Morse re: 6/9 hearing attendance | 0.10 Hrs | 540/hr | $54.00 |
| 06/05/25 | MK | Coordinate 6/9 hearing preparation with L. Eastburn | 0.10 Hrs | 540/hr | $54.00 |
| 06/05/25 | MBC | Emails with court and M. Kotsiras re: 6/9 hearing | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/06/25 | LCHE | Prepare and draft amended 6/9/25 agenda (.3); prepare and file same (.2); coordinate service (.1); multiple emails with M. Kotsiras re: status of hearing (.3) | 0.90 Hrs | 390/hr | $351.00 |
| 06/06/25 | MK | Confer with L. Eastburn re: environmental credit adjournment for 6/9 hearing | 0.20 Hrs | 540/hr | $108.00 |
| 06/06/25 | MK | Emails (multiple) with B. Cleary re: environmental credit sale adjournment for 6/9 hearing | 0.20 Hrs | 540/hr | $108.00 |
| 06/06/25 | MK | Draft email to chambers re: sale hearing adjournment | 0.10 Hrs | 540/hr | $54.00 |
| 06/06/25 | MK | Emails with UST re: hearing adjournment | 0.10 Hrs | 540/hr | $54.00 |
| 06/06/25 | MBC | Emails with J. Morse and M. Kotsiras re: hearing agenda | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/06/25 | MBC | Call with J. Morse re: notice of results of RFP and 6/9 hearing | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/06/25 | MBC | Call with M. Kotsiras re: 6/9 hearing | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/08/25 | MK | Confer with J. Morse and UCC counsel re: 6/9 hearing | 0.10 Hrs | 540/hr | $54.00 |
| 06/09/25 | MK | Prepare for 6/9 hearing | 0.30 Hrs | 540/hr | $162.00 |
| 06/09/25 | LCHE | Prepare and organize supplemental materials for 6/9/25 hearing | 0.50 Hrs | 390/hr | $195.00 |
| 06/09/25 | MBC | Call with J. Morse re: hearing prep and plan | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/09/25 | MBC | Call with M. Kotsiras and J. Morse re: hearing prep | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/09/25 | MBC | Prepare for (.4) and represent debtors at 6/9 hearing (1.0) | 1.40 Hrs | 1,300/hr | $1,820.00 |
| 06/09/25 | MK | Confer with B. Cleary (.1) and L. Eastburn (.1) re: hearing prep for 6/9 hearing | 0.20 Hrs | 540/hr | $108.00 |
| 06/09/25 | MK | Attend 6/9 hearing on UCC 2004 motion | 1.00 Hrs | 540/hr | $540.00 |
| 06/10/25 | LCHE | Review and retrieve 6/9/25 hearing transcript and circulate same | 0.20 Hrs | 390/hr | $78.00 |
| 06/10/25 | LCHE | Update and revise 6/26/25 agenda | 0.40 Hrs | 390/hr | $156.00 |
| 06/18/25 | MBC | Email to court re: hearing dates | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/18/25 | LCHE | Draft certification of counsel and proposed order re: 7/21/25 omnibus hearing (.2); emails with M. Kotsiras re: same (.1) | 0.30 Hrs | 390/hr | $117.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/18/25 | MK | Emails with B. Cleary re: hearing date for July (.1); confer with chambers re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/20/25 | LCHE | Draft certification of counsel and proposed order re: 7/21/25 omnibus hearing date (.2); file same and upload order (.1) | 0.30 Hrs | 390/hr | $117.00 |
| 06/20/25 | SRG | Correspondence with L. Eastburn re: notice of omnibus hearing (.1); review and oversee filing of same (.1) | 0.20 Hrs | 475/hr | $95.00 |
| 06/20/25 | MBC | Review correspondence from court re: hearing dates (.1) and related follow up with M. Kotsiras re: same (.1) | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/20/25 | LCHE | Update and revise 6/26/25 agenda | 0.30 Hrs | 390/hr | $117.00 |
| 06/20/25 | MK | Confer with S. Gladieux re: omnibus hearing certification of counsel | 0.10 Hrs | 540/hr | $54.00 |
| 06/20/25 | MK | Confer with M. Romano, L. Eastburn and S. Gladieux re: hearing prep for 6/26 hearing | 0.20 Hrs | 540/hr | $108.00 |
| 06/23/25 | LCHE | Draft amended 6/26/25 agenda and emails with M. Kotsiras re: same | 0.50 Hrs | 390/hr | $195.00 |
| 06/23/25 | LCHE | Update and revise 6/26/25 agenda and circulate same | 0.50 Hrs | 390/hr | $195.00 |
| 06/23/25 | MK | Confer with J. Morse re: hearing dates | 0.10 Hrs | 540/hr | $54.00 |
| 06/24/25 | LCHE | Update and revise 6/26/25 agenda (.5); finalize, file and coordinate service of same (.2); prepare and organize e-binder for chambers review (.3); emails with chambers, M. Kotsiras and B. Cleary re: same (.2) | 1.20 Hrs | 390/hr | $468.00 |
| 06/24/25 | LCHE | Prepare and organize hearing binders (x2) for chambers re: 6/26/25 hearing (1.0); coordinate delivery of same (.1) | 1.10 Hrs | 390/hr | $429.00 |
| 06/24/25 | MBC | Emails with Pillsbury and PAC team re: 6/26 hearing | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/24/25 | MBC | Review agenda for 6/26 hearing and emails with J. Morse and M. Kotsiras re: same | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/24/25 | LCHE | Prepare amended and cancelled 6/26/25 agenda (.2); file same and coordinate service (.2); emails with M. Kotsiras re: same (.1) | 0.50 Hrs | 390/hr | $195.00 |
| 06/24/25 | SXF | Review 6/26 agenda | 0.10 Hrs | 515/hr | $51.50 |
| 06/24/25 | MK | Revise agenda for 6/26 hearing (.2); confer with L. Eastburn re: same (.2); confer with B. Cleary re: same (.1) | 0.50 Hrs | 540/hr | $270.00 |
| 06/24/25 | MK | Call with chambers re: 6/26 hearing | 0.10 Hrs | 540/hr | $54.00 |
| 06/24/25 | MK | Emails with J. Morse and B. Cleary re: 6/26 agenda | 0.10 Hrs | 540/hr | $54.00 |
| 06/24/25 | MK | Review and revise agenda cancelling 6/26 hearing (.1); confer with L. Eastburn re: same (.1); coordinate service of same (.1) | 0.30 Hrs | 540/hr | $162.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/30/25 | LCHE | Update and revise 7/21/25 agenda | 0.50 Hrs | 390/hr | $195.00 |
| | | **Total CH Court Appearances/Hearings** | **21.30** | | **$12,362.50** |

**Creditor Inquiries**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/04/25 | MK | Return creditor call | 0.10 Hrs | 540/hr | $54.00 |
| 06/24/25 | MK | Confer with PAC team re: creditor inquiries | 0.10 Hrs | 540/hr | $54.00 |
| 06/24/25 | SXF | Correspondence with M. Kotsiras and S. Gladieux re: creditor inquiries | 0.10 Hrs | 515/hr | $51.50 |
| 06/24/25 | SXF | Review voicemails from creditors and return calls re: same (2x) | 0.30 Hrs | 515/hr | $154.50 |
| 06/26/25 | SXF | Call with creditor re: notice and proof of claim questions | 0.20 Hrs | 515/hr | $103.00 |
| | | **Total CI Creditor Inquiries** | **0.80** | | **$417.00** |

**Financing/Cash Collateral/DIP**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/04/25 | MBC | Review and analyze budget | 0.30 Hrs | 1,300/hr | $390.00 |
| | | **Total CR Financing/Cash Collateral/DIP** | **0.30** | | **$390.00** |

**Employment Applications/Objections**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/03/25 | MK | Confer with C. Coleman re: revised proposed Hilco order | 0.10 Hrs | 540/hr | $54.00 |
| 06/03/25 | LCHE | Review UST informal comments to Hilco retention application (.1); draft certification of counsel for same (.2); emails with M. Kotsiras re: same (.1) | 0.40 Hrs | 390/hr | $156.00 |
| 06/04/25 | MK | Review UCC comments to Hilco retention (.1); confer with A. Alfano and C. Coleman re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/10/25 | MK | Revise Hilco order (.1); confer with D. Smolarski and A. Alfano re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/13/25 | LCHE | Update and prepare certification of counsel re: Hilco retention application (.2); prepare proposed order and redline for same (.1); emails with M. Kotsiras re: same (.1) | 0.40 Hrs | 390/hr | $156.00 |
| 06/13/25 | MK | Confer with L. Eastburn re: certification of counsel re: Hilco employment application | 0.20 Hrs | 540/hr | $108.00 |
| 06/16/25 | LCHE | Prepare and organize certification of counsel re: Hilco retention application (.2); file same and upload order (.2); emails with M. Kotsiras re: same (.1) | 0.50 Hrs | 390/hr | $195.00 |
| 06/16/25 | SRG | Email Pillsbury team re: Hilco retention | 0.10 Hrs | 475/hr | $47.50 |
| 06/16/25 | MK | Revise certification of counsel re: Hilco retention application (.1); prepare exhibits for filing (.1) and confer with L. Eastburn re: same (.1) | 0.30 Hrs | 540/hr | $162.00 |
| 06/17/25 | MK | Emails with L. Eastburn re: service of | 0.10 Hrs | 540/hr | $54.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | Hilco retention application | | | |
| 06/17/25 | LCHE | Review and retrieve Hilco retention order and coordinate service of same | 0.20 Hrs | 390/hr | $78.00 |
| 06/25/25 | MBC | Review and revise second supplemental declaration of PAC | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/26/25 | MBC | Prepare for and call with T. Fox re: PAC second supplemental declaration and related follow up email re: draft of same including revisions | 0.90 Hrs | 1,300/hr | $1,170.00 |
| 06/27/25 | MK | Review and revise ordinary course professional declaration for Grant Thorton (.2); confer with L. Eastburn re: same (.1); coordinate filing of same (.1) | 0.40 Hrs | 540/hr | $216.00 |
| 06/27/25 | LCHE | Review and prepare Grant Thornton ordinary course professional declaration (.2); file same and coordinate service (.2) | 0.40 Hrs | 390/hr | $156.00 |
| | | **Total EA Employment Applications/Objections** | **4.70** | | **$3,158.50** |

**Executory Contract and Leases**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/03/25 | MK | Confer with M3 team re: Infosys contract | 0.20 Hrs | 540/hr | $108.00 |
| 06/03/25 | MK | Review email from Infosys lender (.1); draft email re: status (.2) | 0.30 Hrs | 540/hr | $162.00 |
| 06/03/25 | MBC | Emails re: Methode assembly lines | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/04/25 | MK | Review emails from contract counterparties (.1); confer with M3 team re: seventh rejection motion (.2) | 0.30 Hrs | 540/hr | $162.00 |
| 06/05/25 | MK | Review and revise seventh contract and lease rejection motion | 0.50 Hrs | 540/hr | $270.00 |
| 06/05/25 | MK | Emails with Epiq re: seventh rejection motion | 0.20 Hrs | 540/hr | $108.00 |
| 06/05/25 | MK | Emails with C. Coleman and M3 re: seventh rejection motion | 0.20 Hrs | 540/hr | $108.00 |
| 06/05/25 | MK | Confer with L. Eastburn re: notice of seventh rejection motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/05/25 | MK | Emails with C. Coleman re: seventh contract rejection | 0.10 Hrs | 540/hr | $54.00 |
| 06/05/25 | MK | Call with C. Coleman re: contract issues | 0.20 Hrs | 540/hr | $108.00 |
| 06/06/25 | MK | Review revised seventh contract rejection motion (.1); confer with C. Coleman re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/08/25 | MK | Emails with C. Coleman re: Norma contract | 0.10 Hrs | 540/hr | $54.00 |
| 06/09/25 | MBC | Emails with R. McMillan re: Chart equipment and claims | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/09/25 | MBC | Review Chart equipment agreements (.2) and conference with M. Kotsiras re: same (.1) | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/10/25 | MK | Revise seventh rejection motion (.4); confer with M3 team re: same (.1); and | 0.60 Hrs | 540/hr | $324.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | confer with S. Gladieux re: same (.1) | | | |
| 06/10/25 | MK | Emails (multiple) with M3 team, Pillsbury team, and B. Cleary re: 365(d)(4) extension | 0.30 Hrs | 540/hr | $162.00 |
| 06/10/25 | MK | Confer with C. Coleman, A. Alfano and S. Gladieux re: 365(d)(4) extension motion | 0.20 Hrs | 540/hr | $108.00 |
| 06/10/25 | MK | Review agreement with Servicio De Ingenieria (.2); confer with M3 team (.1) | 0.30 Hrs | 540/hr | $162.00 |
| 06/10/25 | MK | Confer with client re: seventh rejection motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/10/25 | MK | Confer with Epiq re: seventh rejection motion | 0.20 Hrs | 540/hr | $108.00 |
| 06/10/25 | MK | Revise notice of seventh rejection motion (.1); confer with L. Eastburn (.1) and coordinate filing of same (.1) | 0.30 Hrs | 540/hr | $162.00 |
| 06/10/25 | MK | Confer with B. Cleary re: seventh rejection motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/10/25 | LCHE | Review, format and prepare seventh omnibus rejection motion (.4); update and prepare notice for same (.2); file same and coordinate service (.2); emails with M. Kotsiras re: same (.1) | 0.90 Hrs | 390/hr | $351.00 |
| 06/10/25 | MK | Respond to contract counterparty inquiries (multiple) | 0.30 Hrs | 540/hr | $162.00 |
| 06/10/25 | MK | Revise 365(d)(4) extension motion (.5) and confer with C. Coleman re: same (.1) | 0.60 Hrs | 540/hr | $324.00 |
| 06/10/25 | SRG | Revise seventh rejection motion | 0.20 Hrs | 475/hr | $95.00 |
| 06/10/25 | MBC | Confer with M. Kotsiras re: rejection motion and 365(d)(4) deadline | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/10/25 | MBC | Review correspondence from M. Kotsiras and A. Engleking re: 365(d)(4) deadline and leases | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/10/25 | MBC | Draft correspondence to Pillsbury, M3 and PAC teams re: 365(d)(4) deadline | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/11/25 | LCHE | Review draft motion to extend deadline to assume or reject (.3); draft notice for same (.1); emails with M. Kotsiras re: same (.1) | 0.50 Hrs | 390/hr | $195.00 |
| 06/11/25 | MK | Emails with L. Eastburn re: notice of 365(d)(4) extension motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/11/25 | MK | Confer with A. Alfano and C. Coleman re: 365(d)(4) extension motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/12/25 | SRG | Review 365(d)(4) extension motion (.1); emails with B. Cleary and J. Morse re: same (.1) | 0.20 Hrs | 475/hr | $95.00 |
| 06/12/25 | SRG | Correspondence with PAC team re: 365(d)(4) motion (.1); review and revise same (.2); prepare same for filing (.1) | 0.40 Hrs | 475/hr | $190.00 |
| 06/12/25 | MBC | Review correspondence from A. Weber re: contract termination | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/12/25 | MK | Confer with M3 team re: 365(d)(4) extension (.1); coordinate service of | 0.40 Hrs | 540/hr | $216.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | extension motion (.2); confer with S. Gladieux re: same (.1) | | | |
| 06/14/25 | MBC | Review correspondence from J. Morse and K. Kamlani re: Odin | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/16/25 | MK | Respond to contract counterparty inquiry | 0.20 Hrs | 540/hr | $108.00 |
| 06/17/25 | MBC | Emails with J. Morse re: Methode | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/19/25 | MK | Emails with B. Cleary re: Methode contract (.1); confer with S. Gladieux re: same (.1) | 0.10 Hrs | 540/hr | $54.00 |
| 06/19/25 | MBC | Email to M. Kotsiras, S. Gladieux and A. Alfano re: Methode assembly line | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/19/25 | SRG | Review email from B. Cleary re: rejection of contract | 0.10 Hrs | 475/hr | $47.50 |
| 06/19/25 | SRG | Update contract rejection tracker | 0.20 Hrs | 475/hr | $95.00 |
| 06/20/25 | MK | Review letter correspondence from Methode (.1); confer with S. Gladieux re: same (.1); confer with M3 re: same (.2) | 0.40 Hrs | 540/hr | $216.00 |
| 06/20/25 | MK | Emails with B. Cleary re: Methode contract | 0.10 Hrs | 540/hr | $54.00 |
| 06/20/25 | MK | Confer with L. Eastburn and S. Gladieux re: certificate of no objection for seventh rejection motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/20/25 | MK | Confer with L. Eastburn and S. Gladieux re: certificate of no objection for 365(d)(4) extension motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/20/25 | LCHE | Draft certificate of no objection re: motion to extend deadline to assume or reject (.2); emails with S. Gladieux and M. Kotsiras re: same (.1) | 0.30 Hrs | 390/hr | $117.00 |
| 06/20/25 | LCHE | Draft certificate of no objection re: seventh omnibus rejection motion | 0.20 Hrs | 390/hr | $78.00 |
| 06/20/25 | SRG | Email M. Kotsiras re: contract rejections | 0.10 Hrs | 475/hr | $47.50 |
| 06/20/25 | SRG | Email M3 re: contract rejection party | 0.10 Hrs | 475/hr | $47.50 |
| 06/23/25 | SRG | Review certificate of no objection re: seventh omnibus rejection | 0.10 Hrs | 475/hr | $47.50 |
| 06/23/25 | SRG | Review certificate of no objection re: 365(d)(4) motion | 0.10 Hrs | 475/hr | $47.50 |
| 06/23/25 | SRG | Emails with B. Cleary and M. Kotsiras re: contract rejection | 0.20 Hrs | 475/hr | $95.00 |
| 06/23/25 | SRG | Email A. Alfano and C. Coleman re: contract rejection and abandonment | 0.10 Hrs | 475/hr | $47.50 |
| 06/23/25 | MBC | Emails with S. Gladieux re: Methode assemble line | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/23/25 | MBC | Review correspondence from J. Morse re: go-forward contracts | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/23/25 | MK | Emails with S. Gladieux and B. Cleary re: Methode contract rejection | 0.10 Hrs | 540/hr | $54.00 |
| 06/23/25 | MK | Confer with C. Coleman re: abandonment of assembly lines (.2); conduct research re: abandonment of property issues under section 554 (.4) | 0.60 Hrs | 540/hr | $324.00 |
| 06/24/25 | MK | Emails with counsel to Iron Mountain shredding services | 0.10 Hrs | 540/hr | $54.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/24/25 | MK | Emails with M3 re: eighth motion to reject | 0.10 Hrs | 540/hr | $54.00 |
| 06/24/25 | MK | Emails with A. Alfano re: assumption motion revisions (.2); conduct research re: same (.5) | 0.70 Hrs | 540/hr | $378.00 |
| 06/24/25 | MK | Confer with C. Coleman re: Methode contract (.1); confer with B. Cleary re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/25/25 | MBC | Review correspondence from T. Epperson re: transport trailers | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/25/25 | MK | Review C. Coleman revisions to eighth rejection motion | 0.20 Hrs | 540/hr | $108.00 |
| 06/25/25 | MBC | Emails with R. McMillan and related follow up research re: rejection of Chart agreements | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/25/25 | MBC | Emails with S. Ribeiro re: LH2 trailers | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/26/25 | MLR | Prepare and coordinate for filing of rejection motion | 1.00 Hrs | 390/hr | $390.00 |
| 06/26/25 | SXF | Emails with J. Morse, R. Rowan, and M. Kotsiras re: eighth rejection motion | 0.10 Hrs | 515/hr | $51.50 |
| 06/26/25 | MK | Emails with Pillsbury team and M3 team re: Arches contract | 0.20 Hrs | 540/hr | $108.00 |
| 06/26/25 | MK | Emails with Epiq team re: eighth contract rejection motion | 0.20 Hrs | 540/hr | $108.00 |
| 06/26/25 | MBC | Emails with M. Wilkins re: Aches contract (.1) and follow up emails with PAC team and Pillsbury team (.1) | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/26/25 | MK | Emails with B. Cleary and A. Alfano re: Methode contract | 0.10 Hrs | 540/hr | $54.00 |
| 06/26/25 | MK | Review letter from counsel to Arches | 0.10 Hrs | 540/hr | $54.00 |
| 06/27/25 | LCHE | Review and format draft Methode rejection motion (.4); prepare and draft notice for same (.1) | 0.50 Hrs | 390/hr | $195.00 |
| 06/27/25 | LCHE | Prepare and organize Methode rejection motion (.4); file same and coordinate service (.2); emails with M. Kotsiras re: same (.1) | 0.70 Hrs | 390/hr | $273.00 |
| 06/27/25 | MK | Review and revise motion to reject and abandon Methode contract (.5); confer with C. Coleman re: same (.1); confer with L. Eastburn re: same (.1); coordinate filing of rejection motion (.1); confer with Epiq and coordinate service of same (.2) | 1.00 Hrs | 540/hr | $540.00 |
| 06/27/25 | MK | Emails with A. Alfano re: rejection motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/27/25 | MBC | Emails with Pillsbury and PAC teams re: rejection motion | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/27/25 | MBC | Confer with M. Kotsiras re: rejection motion and 9019 motion | 0.10 Hrs | 1,300/hr | $130.00 |
| | | **Total EC Executory Contract and Leases** | **20.0** | | **$12,573.50** |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| **Fee Applications/Objections** | | | | | |
| 06/11/25 | MK | Confer with S. Gladieux re: M3 third monthly fee application | 0.20 Hrs | 540/hr | $108.00 |
| 06/11/25 | KAMC | Emails with counsel re: M3 third monthly fee application (.2); draft notice of same (.2); finalize, file and coordinate service of same (.4) | 0.80 Hrs | 390/hr | $312.00 |
| 06/11/25 | SRG | Emails with M3 re: third monthly fee application | 0.10 Hrs | 475/hr | $47.50 |
| 06/11/25 | SRG | Review and revise M3's third monthly fee application (.3); review notice re: same (.2) and prepare for filing re: same (.1) | 0.60 Hrs | 475/hr | $285.00 |
| 06/13/25 | LCHE | Revise, format and prepare Houlihan third monthly fee application (.6); draft notice for same (.1); file same and coordinate service (.2); emails with M. Kotsiras re: same (.1) | 1.00 Hrs | 390/hr | $390.00 |
| 06/13/25 | MBC | Emails with M. Isaacman and M. Kotsiras re: Houlihan fee application | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/13/25 | MK | Confer with Houlihan team re: third monthly fee application (.1); review same for local rule compliance (.2); confer with L. Eastburn re: same (.1) | 0.40 Hrs | 540/hr | $216.00 |
| 06/18/25 | LCHE | Begin drafting first interim fee index | 1.10 Hrs | 390/hr | $429.00 |
| 06/19/25 | MBC | Review UCC professionals April fee applications: Morrison Forester (.6); Ducera (.1); FTI (.3), and Morris James (.1) | 1.10 Hrs | 1,300/hr | $1,430.00 |
| 06/24/25 | MK | Review and revise Pillsbury second monthly fee application to adhere to local rules (.3); confer with L. Eastburn re: same (.1); confer with A. Alfano re: same (.1); revise notice of filing (.1) | 0.60 Hrs | 540/hr | $324.00 |
| 06/24/25 | MK | Coordinate filing of Pillsbury fee application | 0.10 Hrs | 540/hr | $54.00 |
| 06/24/25 | MK | Confer with PAC team re: interim fee application deadlines | 0.20 Hrs | 540/hr | $108.00 |
| 06/24/25 | LCHE | Draft certificates of no objection re: M3 (.2) and Houlihan third monthly fee applications (.2); review fee applications re: same (.1) | 0.50 Hrs | 390/hr | $195.00 |
| 06/24/25 | LCHE | Draft notice re: Pillsbury second monthly fee application | 0.10 Hrs | 390/hr | $39.00 |
| 06/24/25 | LCHE | Prepare and organize Pillsbury second monthly fee application (.2); prepare and organize exhibits for same (.1); file same and coordinate service (.1); emails with M. Kotsiras re: same (.1) | 0.50 Hrs | 390/hr | $195.00 |
| 06/26/25 | MK | Review email from USTs office re: PAC's monthly fee statements (.1); confer with L. | 0.20 Hrs | 540/hr | $108.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | Eastburn re: interim fee application adjustment (.1) | | | |
| 06/26/25 | MBC | Confer with M. Kotsiras re: M3 fee application | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/26/25 | MBC | Emails with M. Kotsiras re: interim fee applications | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/26/25 | MK | Emails with PAC team re: interim fee applications | 0.10 Hrs | 540/hr | $54.00 |
| 06/26/25 | LCHE | Multiple emails with S. Gladieux and M. Kotsiras re: certificate of no objection to M3 third monthly fee application | 0.30 Hrs | 390/hr | $117.00 |
| 06/26/25 | MK | Confer with M3 re: third monthly certificate of no objection (.2); Confer with B. Cleary re: same (.1); Confer with L. Eastburn re: same (.1) | 0.40 Hrs | 540/hr | $216.00 |
| 06/27/25 | LCHE | File certificate of no objection re: M3 third monthly fee application (.1); emails with M. Kotsiras re: same (.1) | 0.20 Hrs | 390/hr | $78.00 |
| 06/27/25 | MK | Revise certificate of no objection to M3 fee application (.1); coordinate filing of same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/27/25 | MK | Emails with UST re: M3 third monthly fee application (.1); confer with R. Rowan re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/27/25 | MBC | Review correspondence from M. Kotsiras re: M3 fee application | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/30/25 | LCHE | File certificate of no objection re: Houlihan third monthly fee application (.1); emails with M. Kotsiras re: same (.1) | 0.20 Hrs | 390/hr | $78.00 |
| 06/30/25 | MK | Draft and send email re: interim fee applications to Pillsbury team | 0.10 Hrs | 540/hr | $54.00 |
| 06/30/25 | MK | Revise certificate of no objection to Houlihan's third monthly fee application (.1); confer with L. Eastburn re: same (.1) and Coordinate filing of same (.1) | 0.30 Hrs | 540/hr | $162.00 |
| | | **Total FA Fee Applications/Objections** | **10.0** | | **$5,865.50** |

**Fee Applications (Potter Anderson & Corroon's)**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/02/25 | MK | Review certificate of no objection for PAC second monthly fee application | 0.10 Hrs | 540/hr | $54.00 |
| 06/06/25 | MLR | Review May invoice for compliance with Local Rules and fee guidelines | 1.80 Hrs | 390/hr | $702.00 |
| 06/09/25 | MLR | Review May invoice for compliance with Local Rules and fee guidelines | 3.50 Hrs | 390/hr | $1,365.00 |
| 06/11/25 | MBC | Review and revise exhibit to PAC fee application | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/11/25 | LCHE | Review and revise May bill memo for compliance with local rules and submit for attorney review | 1.10 Hrs | 390/hr | $429.00 |
| 06/12/25 | LCHE | Begin drafting PAC first interim fee | 1.20 Hrs | 390/hr | $468.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | application | | | |
| 06/13/25 | LCHE | Finish drafting PAC third monthly fee app (.4); update fee charts for same (.3); update notice for same (.1); emails with M. Kotsiras and B. Cleary re: same (.1) | 0.90 Hrs | 390/hr | $351.00 |
| 06/13/25 | LCHE | Continue drafting PAC first interim fee application (.4); draft fee charts for same (.7) | 1.10 Hrs | 390/hr | $429.00 |
| 06/16/25 | LCHE | Correspondence with M. Kotsiras, S. Gladieux and B. Cleary re: PAC third monthly fee application | 0.20 Hrs | 390/hr | $78.00 |
| 06/16/25 | SRG | Review and revise PAC third monthly fee application (.5); emails with PAC team re: same (.1) | 0.60 Hrs | 475/hr | $285.00 |
| 06/17/25 | LCHE | Update and prepare PAC third monthly fee application (.4); file same and coordinate service (.2); correspondence with B. Cleary re: same (.1) | 0.70 Hrs | 390/hr | $273.00 |
| 06/17/25 | SRG | Emails with PAC team re: filing monthly fee application | 0.10 Hrs | 475/hr | $47.50 |
| 06/17/25 | MBC | Review and finalize PAC May fee application | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/18/25 | LCHE | Emails with M. Kotsiras, S. Forshay and S. Gladieux re: PAC first interim fee application | 0.20 Hrs | 390/hr | $78.00 |
| 06/24/25 | LCHE | Draft certificate of no objection re: PAC third monthly fee application (.2); review fee app re: same (.1) | 0.30 Hrs | 390/hr | $117.00 |
| 06/26/25 | MBC | Emails with M. Girello re: UST's review of PAC's fee applications | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/26/25 | SXF | Review email from M. Girello re: UST fee application comments | 0.10 Hrs | 515/hr | $51.50 |
| 06/30/25 | MK | Review and revise certificate of no objection to PAC's third monthly fee application (.1); confer with L. Eastburn re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/30/25 | LCHE | Update and revise PAC first interim fee application | 0.70 Hrs | 390/hr | $273.00 |
| 06/30/25 | LCHE | Emails with M. Kotsiras re: certificate of no objection to PAC third monthly fee application | 0.10 Hrs | 390/hr | $39.00 |
| | | **Total FP Fee Applications (Potter Anderson & Corroon's)** | **14.0** | | **$6,578.00** |

**Tax Issues/Corporate Matters**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/09/25 | MBC | Review correspondence from C. Mangold re: shareholder inquiry | 0.10 Hrs | 1,300/hr | $130.00 |
| | | **Total MA Tax Issues/Corporate Matters** | **0.10** | | **$130.00** |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| **Meetings** | | | | | |
| 06/04/25 | MBC | Call with Pillsbury and PAC teams re: plan, environmental credit sale, budget and confirmation issues (1.0) and prepare for same (.3) | 1.30 Hrs | 1,300/hr | $1,690.00 |
| 06/30/25 | MBC | Call with Pillsbury team and M. Kotsiras re: Chart, Mitsubishi and Global Water | 0.50 Hrs | 1,300/hr | $650.00 |
| | | **Total MC Meetings** | **1.80** | | **$2,340.00** |
| **Relief from Stay Proceedings** | | | | | |
| 06/23/25 | MK | Review settlement proposal from Mitsubishi | 0.10 Hrs | 540/hr | $54.00 |
| 06/23/25 | MLR | Download and circulate Mitsubishi stay relief motion | 0.10 Hrs | 390/hr | $39.00 |
| 06/23/25 | MK | Confer with M. Romano re: relief from stay motion filed by Mitsubishi | 0.10 Hrs | 540/hr | $54.00 |
| 06/23/25 | SXF | Review motion for relief from stay re: Mitsubishi collateral | 0.20 Hrs | 515/hr | $103.00 |
| 06/24/25 | MBC | Review Mitsubishi stay relief motion (.2) and correspondence to and from J. Morse re: same (.1) | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/24/25 | MBC | Analyze response to Mitsubishi stay relief motion | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/24/25 | MK | Review relief from stay motion filed by Mitsubishi | 0.50 Hrs | 540/hr | $270.00 |
| 06/24/25 | MK | Confer with B. Cleary re: Mitsubishi collateral | 0.10 Hrs | 540/hr | $54.00 |
| 06/26/25 | MK | Review relief from stay motion for insurance proceeds for settlement of D&O claims (.4); confer with L. Eastburn re: same (.1) | 0.50 Hrs | 540/hr | $270.00 |
| 06/26/25 | MK | Emails with Mitsubishi and B. Cleary re: settlement proposals | 0.10 Hrs | 540/hr | $54.00 |
| 06/30/25 | MK | Review Trevor Milton stay relief motion (.4); confer with Pillsbury and PAC teams re: same (.1) | 0.50 Hrs | 540/hr | $270.00 |
| 06/30/25 | MK | Review Mitsubishi emails re: settlement from B. Cleary | 0.20 Hrs | 540/hr | $108.00 |
| 06/30/25 | LCHE | Review and retrieve Trevor Milton stay relief motion and circulate same | 0.30 Hrs | 390/hr | $117.00 |
| 06/30/25 | MBC | Review Milton stay relief motion (.5) and related emails with J. Morse re: same (.2) | 0.70 Hrs | 1,300/hr | $910.00 |
| | | **Total MR Relief from Stay Proceedings** | **4.10** | | **$3,213.00** |
| **Claims Administration and Objections** | | | | | |
| 05/27/25 | MK | Further conduct lien review of Chart Inc. and draft summary of same to R. Rowan and B. Cleary | 1.00 Hrs | 540/hr | $540.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/06/25 | MBC | Emails with R. McMillan re: Chart equipment and claims | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/09/25 | MK | Confer with B. Cleary re: Chart proof of claim | 0.10 Hrs | 540/hr | $54.00 |
| 06/10/25 | MK | Call with R. Rowan re: Chart proof of claim | 0.10 Hrs | 540/hr | $54.00 |
| 06/11/25 | MBC | Email with R. McMillan re: Chart claims | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/11/25 | MBC | Call with Pillsbury, M3 and M. Kotsiras re: claims issues | 0.60 Hrs | 1,300/hr | $780.00 |
| 06/18/25 | SRG | Research re: debtor claim objections | 1.10 Hrs | 475/hr | $522.50 |
| 06/18/25 | MK | Emails with M3 re: Mitsubishi claim and invoices | 0.10 Hrs | 540/hr | $54.00 |
| 06/20/25 | MBC | Review correspondence from R. Rowan and J. Morse re: claims analysis with UCC advisors | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/24/25 | MK | Conduct research re: claim objections (.4); confer with M3 team re: same (.1) | 0.50 Hrs | 540/hr | $270.00 |
| 06/24/25 | SXF | Correspondence with M. Kotsiras and R. Rowan re: claims objection procedures | 0.10 Hrs | 515/hr | $51.50 |
| 06/25/25 | MBC | Review correspondence from J. Doolittle re: Chart claims | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/25/25 | MBC | Lien research and analysis re: Chart equipment and develop strategy | 0.80 Hrs | 1,300/hr | $1,040.00 |
| 06/25/25 | MK | Emails with M3 team re: Chart proofs of claim (.2); confer with J. Doolittle re: same (.1) | 0.30 Hrs | 540/hr | $162.00 |
| 06/25/25 | MBC | Analyze issues with Chart claims including review of proofs of claims | 1.20 Hrs | 1,300/hr | $1,560.00 |
| 06/25/25 | MBC | Calls with R. McMillan and J. Morse re: Chart equipment and claims (.4) and follow up with J. Morse re: same (.2) | 0.60 Hrs | 1,300/hr | $780.00 |
| 06/25/25 | SRG | Emails and correspondence with B. Cleary re: Chart Inc. (.3); review proofs of claim re: same (.9); correspondence with L. Eastburn re: same (.1); emails with M3 re: same (.2) | 1.50 Hrs | 475/hr | $712.50 |
| 06/25/25 | LCHE | Prepare and organize various claims for attorney review (.6); correspondence with S. Gladieux re: same (.1) | 0.70 Hrs | 390/hr | $273.00 |
| 06/25/25 | MK | Confer with B. Cleary and S. Gladieux re: chart proofs of claim (.3); review same (.3); review liens and UCC financing statements for Chart (.2) | 0.80 Hrs | 540/hr | $432.00 |
| 06/27/25 | MBC | Emails with B. Trumbauer (.2) and R. Ferraioli and J. Morse (.2) re: Mitsubishi claims | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/27/25 | MBC | Emails with B. Trumbauer re: Mitsubishi claims | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/30/25 | MK | Conduct research re: claim objections (.3); confer with S. Forshay re: same (.1) | 0.40 Hrs | 540/hr | $216.00 |
| 06/30/25 | SXF | Correspondence with A. Alfano and M. Kotsiras re: omnibus claims objections | 0.20 Hrs | 515/hr | $103.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | **Total PC Claims Administration and Objections** | **11.30** | | **$9,164.50** |

**Plan & Disclosure Statement**

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/02/25 | MBC | Call with Paul Weiss and Pillsbury re: plan/litigation issues | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/02/25 | MK | Confer with B. Cleary and B. Haywood re: exclusivity (.1) and confer with S. Gladieux re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/03/25 | MK | Confer with Pillsbury team re: exclusivity period | 0.10 Hrs | 540/hr | $54.00 |
| 06/03/25 | LCHE | Review draft interim solicitation procedures motion (.4); draft notice for same (.2) | 0.60 Hrs | 390/hr | $234.00 |
| 06/03/25 | MBC | Telephone call with J. Morse re: plan issues | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/03/25 | MBC | Review correspondence from J. Morse and A. Engleking re: liquidation analysis (.2) and review and comment on liquidation analysis (.7) | 0.90 Hrs | 1,300/hr | $1,170.00 |
| 06/03/25 | LCHE | Correspondence with M. Kotsiras and S. Gladieux re: exclusivity extension and upcoming deadlines | 0.20 Hrs | 390/hr | $78.00 |
| 06/03/25 | SRG | Emails with C. Coleman re: exclusivity extension | 0.10 Hrs | 475/hr | $47.50 |
| 06/03/25 | SRG | Review and revise exclusivity motion | 0.40 Hrs | 475/hr | $190.00 |
| 06/04/25 | BMH | Review committee comments to plan (.5); attend call with J. Morse, A. Alfano, B. Cleary, and M. Kotsiras re: same (1.0) (left early) | 1.50 Hrs | 775/hr | $1,162.50 |
| 06/04/25 | BMH | Attend call re: plan issues with J. Morse, B. Cleary, A. Alfano, and M. Kotsiras | 1.00 Hrs | 775/hr | $775.00 |
| 06/04/25 | MBC | Review and comment on UCC comments to plan/disclosure statement and solicitation procedures motion | 1.40 Hrs | 1,300/hr | $1,820.00 |
| 06/04/25 | MBC | Call with J. Morse, C. Coleman, A. Alfano, M. Kotsiras and B. Haywood re: plan issues and UCC comments | 1.50 Hrs | 1,300/hr | $1,950.00 |
| 06/04/25 | MBC | Emails with J. Morse re: plan issues | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/04/25 | MK | Call with Pillsbury team (J. Morse, C. Coleman, A. Alfano) and B. Cleary and B. Haywood re: UCC comments to plan | 1.50 Hrs | 540/hr | $810.00 |
| 06/04/25 | MK | Further call with Pillsbury team (J. Morse, C. Coleman, A. Alfano) and B. Cleary and B. Haywood re: UCC plan comments | 1.00 Hrs | 540/hr | $540.00 |
| 06/05/25 | SRG | Review and revise exclusivity motion | 0.20 Hrs | 475/hr | $95.00 |
| 06/05/25 | BMH | Review revised plan (.5); discuss same with B. Cleary (.4) | 0.90 Hrs | 775/hr | $697.50 |
| 06/05/25 | BMH | Research plan and release issues | 1.10 Hrs | 775/hr | $852.50 |
| 06/05/25 | BMH | Discuss plan issues with M. Kotsiras | 0.40 Hrs | 775/hr | $310.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/05/25 | MK | Confer with L. Eastburn re: notice of solicitation procedures motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/05/25 | MK | Confer with Pillsbury team re: Epiq's comments to solicitation (.1); confer with Epiq team re: same (.1); review Epiq's comments (.1) | 0.30 Hrs | 540/hr | $162.00 |
| 06/05/25 | MK | Confer with B. Haywood re: master ballot (.1); conduct research re: same (.2); email Pillsbury team re: same (.1) | 0.40 Hrs | 540/hr | $216.00 |
| 06/05/25 | MK | Review service requirements for solicitation procedures motion (.1); confer with Epiq re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/05/25 | MK | Review revised language in plan for D&O issues | 0.30 Hrs | 540/hr | $162.00 |
| 06/05/25 | MK | Conduct research re: liquidating plan and releases (.4); confer with B. Cleary and B. Haywood re: same (.1) | 0.50 Hrs | 540/hr | $270.00 |
| 06/05/25 | MK | Confer with B. Cleary re: status of plan and solicitation procedures motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/05/25 | MBC | Analyze plan issues | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/05/25 | MBC | Review correspondence from R. Ferraioli re: plan | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/05/25 | MBC | Call with J. Morse re: plan and case issues | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/05/25 | MBC | Call with M. Kotsiras re: plan | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/06/25 | MK | Emails with Epiq and A. Alfano re: solicitation procedures | 0.20 Hrs | 540/hr | $108.00 |
| 06/06/25 | BMH | Discuss plan and solicitation procedures with M. Kotsiras | 0.30 Hrs | 775/hr | $232.50 |
| 06/09/25 | SRG | Review and revise exclusivity motion | 0.50 Hrs | 475/hr | $237.50 |
| 06/09/25 | LCHE | Review draft motion to extend exclusive periods (.2); draft notice for same (.2) | 0.40 Hrs | 390/hr | $156.00 |
| 06/09/25 | MK | Confer with L. Eastburn re: exclusivity motion and notice | 0.10 Hrs | 540/hr | $54.00 |
| 06/10/25 | SRG | Draft exclusivity extension motion (3.0); emails with B. Cleary and M. Kotsiras re: same (.1); email Pillsbury team re: same (.1) | 3.20 Hrs | 475/hr | $1,520.00 |
| 06/10/25 | MK | Call with A. Alfano re: exclusivity | 0.10 Hrs | 540/hr | $54.00 |
| 06/10/25 | MBC | Review correspondence from J. Morse re: exclusivity deadline and motion to extend | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/10/25 | MBC | Call with J. Morse re: exclusivity motion and plan/litigation issues | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/10/25 | MBC | Review motion to extend exclusivity (.3) and confer with M. Kotsiras re: same (.2) | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/10/25 | MK | Confer with B. Cleary re: exclusivity motion | 0.20 Hrs | 540/hr | $108.00 |
| 06/10/25 | MK | Review and revise exclusivity motion | 0.40 Hrs | 540/hr | $216.00 |
| 06/11/25 | MK | Call with M3 team, J. Morse, C. Coleman, A. Alfano and B. Cleary re: draft plan | 0.80 Hrs | 540/hr | $432.00 |
| 06/11/25 | LCHE | Review, format and prepare motion to | 0.90 Hrs | 390/hr | $351.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | extend exclusive periods (.4); update and prepare notice for same (.1); file same and coordinate service (.2); multiple emails with S. Gladieux and M. Kotsiras re: same (.2) | | | |
| 06/11/25 | SRG | Emails with A. Alfano re: exclusivity motion (.2); revise same (.4); correspondence with M. Kotsiras re: same (.1); and prepare for filing re: same (.1) | 0.80 Hrs | 475/hr | $380.00 |
| 06/11/25 | MBC | Calls with J. Morse re: plan and UCC comments | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/11/25 | MBC | Review exclusivity motion (.3) and related emails re: same (.2) | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/11/25 | MBC | Review correspondence from A. Engleking re: claims and liquidation analysis | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/11/25 | MK | Review revisions to exclusivity motion (.1); confer with S. Gladieux re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/12/25 | MBC | Confer with J. Morse re: plan and case issues | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/16/25 | BMH | Review revised draft plan and disclosure statement | 1.10 Hrs | 775/hr | $852.50 |
| 06/17/25 | MBC | Review revised plan (.2) and emails with J. Morse re: same (.2) | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/17/25 | MBC | Emails with J. Morse re: hearing date for plan and settlement motions | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/18/25 | MBC | Call with J. Morse re: plan and claims issues | 0.80 Hrs | 1,300/hr | $1,040.00 |
| 06/18/25 | BMH | Review plan revisions | 0.60 Hrs | 775/hr | $465.00 |
| 06/18/25 | MBC | Analyze plan issues | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/18/25 | MBC | Review Akin revisions to plan and related research (.3) and emails with J. Morse and R. Ferraioli re: same (.2) | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/19/25 | MBC | Call with J. Morse re: plan | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/19/25 | MK | Review Pillsbury revisions to solicitation procedures motion (.4); confer with Epiq team re: same (.1) | 0.50 Hrs | 540/hr | $270.00 |
| 06/20/25 | MBC | Review correspondence from J. Morse and R. Ferraioli re: plan language | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/20/25 | MBC | Call with J. Morse re: plan and solicitation motion | 0.70 Hrs | 1,300/hr | $910.00 |
| 06/20/25 | MBC | Review and analyze UCC comments to the plan | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/20/25 | LCHE | Draft certificate of no objection re: motion to extend exclusive periods | 0.20 Hrs | 390/hr | $78.00 |
| 06/20/25 | MK | Emails with J. Morse and R. Ferraioli re: plan revisions | 0.20 Hrs | 540/hr | $108.00 |
| 06/20/25 | MBC | Correspondence to and from J. Morse re: plan and sale hearing | 0.60 Hrs | 1,300/hr | $780.00 |
| 06/20/25 | MK | Review UCC updated comments to plan and disclosure statement (.4) and confer with PAC team re: same (.1) | 0.50 Hrs | 540/hr | $270.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/21/25 | MBC | Review correspondence from Epiq and J. Morse re: solicitation (3x) | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/21/25 | MBC | Review and analyze issues with plan and disclosure statement | 1.30 Hrs | 1,300/hr | $1,690.00 |
| 06/21/25 | MBC | Call with J. Morse re: plan | 0.70 Hrs | 1,300/hr | $910.00 |
| 06/22/25 | MBC | Review correspondence from J. Morse re: plan language and issues (4x) | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/23/25 | MLR | File certificate of no objection re: exclusivity extension motion and upload proposed order re: same | 0.30 Hrs | 390/hr | $117.00 |
| 06/23/25 | LCHE | Prepare and organize certificate of no objection and proposed order re: motion to extend exclusive periods (.2); emails with M. Romano and S. Gladieux re: same (.2) | 0.40 Hrs | 390/hr | $156.00 |
| 06/23/25 | SRG | Email J. Morse re: exclusivity objection | 0.10 Hrs | 475/hr | $47.50 |
| 06/23/25 | SRG | Review certificate of no objection to exclusivity motion (.1); oversee filing re: same (.1) | 0.20 Hrs | 475/hr | $95.00 |
| 06/23/25 | MBC | Review plan revisions and analyze same and provide further revisions | 0.90 Hrs | 1,300/hr | $1,170.00 |
| 06/23/25 | MBC | Review correspondence from J. Morse re: additional language for plan/disclosure statement | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/23/25 | MBC | Review correspondence from J. Morse and M. Stachal re: releases in plan | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/23/25 | MBC | Review and provide comments to the solicitation procedures motion and exhibits | 1.30 Hrs | 1,300/hr | $1,690.00 |
| 06/23/25 | MBC | Emails with M. Kotsiras re: solicitation motion | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/23/25 | MBC | Call with J. Morse re: plan | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/23/25 | MBC | Emails with J. Morse and M. Kotsiras re: plan and solicitation motion and finalize same for filing including review of same | 0.90 Hrs | 1,300/hr | $1,170.00 |
| 06/23/25 | MBC | Emails with R. Ferrari and J. Morse re: UCC comments to the plan (.3) and review UCC comments (.2) | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/23/25 | MBC | Call with UCC and Pillsbury team re: plan and related issues | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/23/25 | SXF | Review correspondence from M. Kotsiras and L. Eastburn re: filing of sale order, plan, and disclosure statement | 0.10 Hrs | 515/hr | $51.50 |
| 06/23/25 | LCHE | Correspondence with M. Kotsiras, Epiq and M. Romano re: interim solicitation procedures motion and combined plan and disclosure statement | 0.40 Hrs | 390/hr | $156.00 |
| 06/23/25 | MBC | Confer with M. Kotsiras re: plan and solicitation procedures | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/23/25 | MK | Revise solicitation procedures motion (.8); confer with B. Cleary and J. Morse (multiple) re: same (.3); coordinate filing of same (.4) | 1.50 Hrs | 540/hr | $810.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| 06/23/25 | MLR | File combined plan and disclosure statement and motion to approve solicitation procedures | 0.50 Hrs | 390/hr | $195.00 |
| 06/23/25 | MLR | Prepare and coordinate for filing of combined plan and disclosure statement and solicitation procedures motion | 2.90 Hrs | 390/hr | $1,131.00 |
| 06/23/25 | MK | Emails with Epiq re: service of equity holders (.2); emails with B. Haywood re: same (.1); conduct research re: same (.3) | 0.60 Hrs | 540/hr | $324.00 |
| 06/23/25 | MK | Call with J. Morse (.2); and call with J. Morse and B. Cleary re: plan and disclosure statement and other case issues (.5) | 0.70 Hrs | 540/hr | $378.00 |
| 06/23/25 | MK | Coordinate service of solicitation procedures motion and plan (.2); confer with M. Romano re: same (.1) | 0.30 Hrs | 540/hr | $162.00 |
| 06/23/25 | MK | Emails with UCC counsel, B. Cleary and J. Morse re: revisions to plan | 0.20 Hrs | 540/hr | $108.00 |
| 06/23/25 | MK | Review and revise plan (.4); confer with B. Cleary and J. Morse (multiple) re: same (.2); coordinate filing of same (.4) | 1.00 Hrs | 540/hr | $540.00 |
| 06/23/25 | MK | Conduct research re: releases in solicitation procedures motions | 0.30 Hrs | 540/hr | $162.00 |
| 06/24/25 | MK | Attend call re: Mitsubishi with B. Cleary, M3 and PAC teams | 0.50 Hrs | 540/hr | $270.00 |
| 06/24/25 | MK | Emails with UCC counsel re: plan | 0.10 Hrs | 540/hr | $54.00 |
| 06/26/25 | MBC | Telephone call with M. Seliber re: plan | 0.30 Hrs | 1,300/hr | $390.00 |
| | | **Total PL Plan & Disclosure Statement** | **51.60** | | **$42,697.50** |

**Asset Disposition/Use, Sale**

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| 06/02/25 | MBC | Call and emails with M. Kotsiras re: Mitsubishi equipment | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/02/25 | MBC | Emails with M. Kotsiras re: Mitsubishi equipment | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/02/25 | MBC | Review and analyze Mitsubishi credit bids, Lucid bid and value of collateral in preparation for call with Mitsubishi | 1.80 Hrs | 1,300/hr | $2,340.00 |
| 06/02/25 | MK | Confer with C. Coleman re: Gordon Brothers | 0.10 Hrs | 540/hr | $54.00 |
| 06/02/25 | MK | Review purchased assets in Lucid sale (.4) and confer with B. Cleary re: same (.1) | 0.50 Hrs | 540/hr | $270.00 |
| 06/02/25 | MK | Review Lucid sale order (.4) and confer with B. Cleary re: same (.1) | 0.50 Hrs | 540/hr | $270.00 |
| 06/02/25 | MK | Confer with J. Morse and B. Cleary re: open filings for environmental credit sale (.1); send draft declaration (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/02/25 | MK | Confer with L. Eastburn re: notice of proposed sale order (.1); confer with S. Gladieux re: shell notice of RFP process successful bidder (.2) | 0.30 Hrs | 540/hr | $162.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/02/25 | SRG | Draft notice of auction results | 1.00 Hrs | 475/hr | $475.00 |
| 06/02/25 | MK | Review excluded assets in Lucid sale (.5) Mitsubishi collateral and UCC statements (.5) and create chart of all Mitsubishi assets (1.0) | 2.00 Hrs | 540/hr | $1,080.00 |
| 06/02/25 | MK | Confer with B. Cleary re: credit bid assets to Lucid sale (.2); further calls (multiple) re: same (.2) | 0.40 Hrs | 540/hr | $216.00 |
| 06/03/25 | SXF | Research re: sealing commercial information | 2.90 Hrs | 515/hr | $1,493.50 |
| 06/03/25 | BMH | Attend call with J. Morse, B. Cleary, A. Alfano, M. Kotsiras, and B. Trumbauer re: sale issues | 0.50 Hrs | 775/hr | $387.50 |
| 06/03/25 | MK | Call with Mitsubishi counsel, B. Cleary, A. Alfano, and J. Morse | 0.50 Hrs | 540/hr | $270.00 |
| 06/03/25 | MK | Confer with S. Forshay and S. Gladieux re: sealing APA issues (.2); conduct research re: same (.3) | 0.50 Hrs | 540/hr | $270.00 |
| 06/03/25 | LCHE | Draft notice of proposed environmental credits sale order (.4); review bid procedures motion and order for same (.2); emails with M. Kotsiras re: same (.2) | 0.80 Hrs | 390/hr | $312.00 |
| 06/03/25 | LCHE | Review draft notice of RFP process and results | 0.20 Hrs | 390/hr | $78.00 |
| 06/03/25 | MBC | Emails with J. Morse re: environmental credit sale issues | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/03/25 | MBC | Prepare for (.2) and call with Mitsubishi, Pillsbury and PAC teams re: resolution/settlement (.5) | 0.70 Hrs | 1,300/hr | $910.00 |
| 06/03/25 | MBC | Call with J. Morse, A. Alfano and M. Kotsiras re: 6/9 hearing prep and sale of environmental credits (.6) and follow up re: sale of environmental revisions credits (.2) | 0.80 Hrs | 1,300/hr | $1,040.00 |
| 06/03/25 | MK | Attend call with J. Morse, A. Alfano and B. Cleary re: environmental credit sale issues | 0.60 Hrs | 540/hr | $324.00 |
| 06/03/25 | MK | Review J. Morse re: notice of RFP process successful bidder | 0.10 Hrs | 540/hr | $54.00 |
| 06/04/25 | MK | Confer with L. Eastburn re: proposed sale order and status of sale hearing | 0.20 Hrs | 540/hr | $108.00 |
| 06/04/25 | MK | Review de minimis asset sale order (.1); draft email to B. Cleary and J. Morse (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/05/25 | MBC | Review correspondence from J. Morse re: sale of environmental credits (4x) | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/05/25 | MBC | Review correspondence from D. Detweiler re: sale of environmental credits | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/05/25 | MK | Review de minimis asset sale notice for environmental credits (.1); confer with J. Morse and successful bidders (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/05/25 | MK | Review emails with bidder re: environmental credits and status of sale hearing (.1); confer with B. Cleary re: | 0.20 Hrs | 540/hr | $108.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | same (.1) | | | |
| 06/05/25 | MK | Confer with J. Morse re: environmental credit sale adjournment | 0.20 Hrs | 540/hr | $108.00 |
| 06/06/25 | MBC | Review correspondence from D. Detweiler re: environmental credit sale | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/06/25 | MK | Review emails re: successful bidder APAs for environmental credit motion | 0.10 Hrs | 540/hr | $54.00 |
| 06/06/25 | MK | Confer with J. Morse re: environmental credit sale adjournment | 0.20 Hrs | 540/hr | $108.00 |
| 06/06/25 | MK | Confer with UCC counsel re: adjournment of environmental credit sale | 0.10 Hrs | 540/hr | $54.00 |
| 06/09/25 | LCHE | Begin drafting May de minimis asset sale report (.3); emails with M. Kotsiras re: same (.1) | 0.40 Hrs | 390/hr | $156.00 |
| 06/09/25 | MK | Call with B. Cleary and J. Morse re: sale issues | 0.40 Hrs | 540/hr | $216.00 |
| 06/09/25 | LCHE | Review and prepare de minimis asset sale notice with FCA and International Motors (.3); file same and coordinate service (.1); emails with M. Kotsiras re: same (.1) | 0.50 Hrs | 390/hr | $195.00 |
| 06/09/25 | MK | Revise de minimis asset sale notice (.1); confer with J. Morse (.1); coordinate service of same (.1) | 0.30 Hrs | 540/hr | $162.00 |
| 06/09/25 | MBC | Review and comment on notice of RFP results | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/09/25 | MBC | Review de minimis asset sale notice | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/09/25 | MK | Confer with L. Eastburn re: de minimis asset sale report | 0.10 Hrs | 540/hr | $54.00 |
| 06/11/25 | MK | Review Mitsubishi settlement proposal (.1); confer with B. Cleary re: same (.1); review schedules and statements for payments (.1); draft and send email to B. Cleary re: analysis (.1) | 0.40 Hrs | 540/hr | $216.00 |
| 06/11/25 | MBC | Emails with J. Morse re: Mitsubishi equipment and claims | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/11/25 | MBC | Analyze issues with Mitsubishi settlement (.2) and emails with M. Kotsiras re: same (.1) | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/11/25 | MBC | Review and analyze APA for sale of environmental credits | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/15/25 | MBC | Review correspondence from J. Morse and S. Minard re: sale process | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/16/25 | SRG | Email Pillsbury team re: de minimis asset sale notice (.1); correspondence with M. Kotsiras re: same (.1) | 0.20 Hrs | 475/hr | $95.00 |
| 06/16/25 | SRG | Review and oversee filing re: May de minimis asset sale report | 0.10 Hrs | 475/hr | $47.50 |
| 06/16/25 | LCHE | Review, update and prepare May de minimis asset sale report (.3); file same and coordinate service (.2); emails with M. Kotsiras and S. Gladieux re: same (.1) | 0.60 Hrs | 390/hr | $234.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/16/25 | MK | Emails with J. Morse and purchasers re: environmental credit sale | 0.20 Hrs | 540/hr | $108.00 |
| 06/16/25 | MK | Emails with counsel to confidential party re: Gordon Brothers sale | 0.10 Hrs | 540/hr | $54.00 |
| 06/17/25 | MBC | Emails with J. Morse re: Mitsubishi | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/17/25 | MBC | Emails with B. Trumbauer re: Mitsubishi equipment and claim | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/17/25 | MBC | Emails with R. Ferraioli re: Mitsubishi equipment and claims | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/18/25 | MK | Revise environmental sale order (1.5); confer with S. Gladieux and B. Cleary re: same (.2) | 1.70 Hrs | 540/hr | $918.00 |
| 06/18/25 | MK | Emails with Epiq re: EPA service (.1); confer with B. Cleary re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/18/25 | MBC | Analyze issues with Mitsubishi | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/18/25 | MBC | Review revised environmental sale order (.3) and emails with S. Gladieux (.1) and M. Kotsiras (.1) re: same | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/18/25 | MBC | Emails with B. Trumbauer re: Mitsubishi equipment (multiple) | 0.60 Hrs | 1,300/hr | $780.00 |
| 06/18/25 | MBC | Telephone call with B. Trumbauer re: Mitsubishi equipment and settlement of same | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/18/25 | MBC | Review correspondence from S. Minard re: acquisition of assets | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/18/25 | MK | Confer with S. Gladieux re: service of environmental credit sale motion | 0.20 Hrs | 540/hr | $108.00 |
| 06/18/25 | SRG | Review sale order (2.5) and emails with B. Cleary and M. Kotsiras re: same (.1) | 2.60 Hrs | 475/hr | $1,235.00 |
| 06/18/25 | LCHE | Correspondence with S. Gladieux re: environmental credits sale | 0.20 Hrs | 390/hr | $78.00 |
| 06/19/25 | MK | Emails with Global Waters attorney re: cure amount attorney fees | 0.10 Hrs | 540/hr | $54.00 |
| 06/19/25 | MBC | Review revised APA for sale of environmental credits (.4) and emails with D. Detweiler and J. Morse re: same (.1) | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/20/25 | LCHE | Review and prepare notice of RFP process results and successful bidder (.2); file same and coordinate service (.1); emails with M. Kotsiras re: same (.1) | 0.40 Hrs | 390/hr | $156.00 |
| 06/20/25 | LCHE | Prepare and organize F. Roobeek supplemental declaration in support of environmental credits sale (.1); file same and coordinate service (.1); emails with M. Kotsiras re: same (.1) | 0.30 Hrs | 390/hr | $117.00 |
| 06/20/25 | MK | Emails with J. Morse, B. Cleary and UST re: proposed sale order | 0.10 Hrs | 540/hr | $54.00 |
| 06/20/25 | MK | Revise notice of successful bidder (.1); confer with J. Morse re: same (.1); confer with L. Eastburn re: filing of same (.1) and coordinate service of same (.2) | 0.50 Hrs | 540/hr | $270.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/20/25 | MK | Revise notice of proposed environmental credit sale order (.2); emails (multiple) with J. Morse re: same (.2) | 0.40 Hrs | 540/hr | $216.00 |
| 06/20/25 | MK | Emails with J. Morse re: APA for Mack Trucks | 0.10 Hrs | 540/hr | $54.00 |
| 06/20/25 | MK | Review and revise STX declaration in support of the environmental sale (.2); confer with L. Eastburn re: same (.1); coordinate service of same (.1) | 0.40 Hrs | 540/hr | $216.00 |
| 06/20/25 | MK | Emails with J. Morse re: notice of sale order and auction results | 0.20 Hrs | 540/hr | $108.00 |
| 06/20/25 | MK | Call with J. Morse re: environmental sale related filings | 0.20 Hrs | 540/hr | $108.00 |
| 06/20/25 | MBC | Review correspondence from F. Roobeek re: declaration in support of sale | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/20/25 | MBC | Review Roobeek declaration | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/20/25 | MBC | Call with purchaser's counsel, J. Morse, D. Mannal and F. Roobeek re: sale of environmental credits | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/20/25 | MBC | Review correspondence from J. Morse re: sale of environmental credits | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/21/25 | MK | Emails re: Mack Trucks APA | 0.10 Hrs | 540/hr | $54.00 |
| 06/23/25 | MBC | Review and analyze revisions to sale of environmental assets (.2) and related emails re: same (.2) | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/23/25 | MBC | Emails with UST, J. Morse and UCC re: environmental sale order | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/23/25 | MBC | Review sale order and purchaser revisions re: same | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/23/25 | MBC | Call with M. Kotsiras and J. Morse re: sale of IP and additional assets | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/23/25 | MBC | Review correspondence from purchaser re: sale of environmental credits | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/23/25 | MBC | Review IOI for IP and related emails with J. Morse and M. Kotsiras re: same | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/23/25 | MBC | Emails with R. Rowan re: sale of equipment | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/23/25 | MBC | Review and analyze proposal from Mitsubishi re: equipment (.3) and email to R. Ferraioli re: same (.1) | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/23/25 | MLR | Prepare and coordinate for filing of and review and revise notice of filing of environmental sale credit APA (.6); file same (.2) | 0.80 Hrs | 390/hr | $312.00 |
| 06/23/25 | MK | Emails with purchasers counsel to environmental credits | 0.20 Hrs | 540/hr | $108.00 |
| 06/23/25 | MK | Review J. Morse email re: IP sale issues (.1); confer with J. Morse re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/23/25 | MK | Emails with J. Morse re: APA for environmental credits | 0.20 Hrs | 540/hr | $108.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| 06/23/25 | MK | Cal with J. Morse re: sale filings for environmental credit | 0.10 Hrs | 540/hr | $54.00 |
| 06/23/25 | MK | Revise notice of APA (.4); coordinate filing of same (.2) | 0.60 Hrs | 540/hr | $324.00 |
| 06/23/25 | MK | Revise notice of proposed sale order (.4); coordinate filing of same (.2) | 0.60 Hrs | 540/hr | $324.00 |
| 06/23/25 | MK | Coordinate service of notice of APA and proposed sale order (.2); confer with M. Romano re: same (.1) | 0.30 Hrs | 540/hr | $162.00 |
| 06/24/25 | LCHE | Review and retrieve environmental credits sale order and coordinate service of same | 0.10 Hrs | 390/hr | $39.00 |
| 06/24/25 | LCHE | Prepare and organize certification of counsel re: environmental credits sale order (.4); emails with M. Kotsiras re: same (.1) | 0.50 Hrs | 390/hr | $195.00 |
| 06/24/25 | LCHE | Prepare and organize certification of counsel re: environmental credits sale order (.2); prepare and organize proposed order for same (.1); file same and upload order (.1); emails with M. Kotsiras re: same (.1) | 0.50 Hrs | 390/hr | $195.00 |
| 06/24/25 | MK | Revise certification of counsel to environmental credit sale order (.1); confer with B. Cleary re: same (.1); confer with L. Eastburn re: same (.1); coordinate filing of same (.1) | 0.40 Hrs | 540/hr | $216.00 |
| 06/24/25 | MK | Revise environmental credit sale order (.5); confer with J. Morse and B. Cleary re: sale (.1); confer with Purchasers counsel re: same (.1) | 0.70 Hrs | 540/hr | $378.00 |
| 06/24/25 | MK | Emails with PACCAR re: stalking horse reimbursement | 0.10 Hrs | 540/hr | $54.00 |
| 06/24/25 | MBC | Emails with R. Rowan re: Mitsubishi equipment | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/24/25 | MBC | Call with R. Ferrari, J. Morse, M. Kotsiras and A. Alfano re: Mitsubishi equipment | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/24/25 | MBC | Draft correspondence to B. Trumbauer re: counter proposal re: Mitsubishi equipment | 0.40 Hrs | 1,300/hr | $520.00 |
| 06/24/25 | MBC | Review correspondence from J. Morse re: bids for remaining assets | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/24/25 | MBC | Review bids for equipment | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/24/25 | MBC | Call with M3, Gordon Brothers, Hilco and Pillsbury re: sale of remaining equipment | 0.60 Hrs | 1,300/hr | $780.00 |
| 06/25/25 | MK | Emails with Global Waters re: cure claim | 0.10 Hrs | 540/hr | $54.00 |
| 06/25/25 | MBC | Review correspondence from T. Epperson re: Mitsubishi equipment | 0.10 Hrs | 1,300/hr | $130.00 |
| 06/25/25 | MBC | Review correspondence from S. Ribeiro and K. Kamlani re: sale of remaining equipment | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/25/25 | MBC | Emails with C. Coleman re: abandonment of equipment | 0.20 Hrs | 1,300/hr | $260.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| 06/25/25 | MBC | Emails with J. Doolittle re: lien searches | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/26/25 | MBC | Emails with R. Ferraioli re: Mitsubishi settlement proposal | 0.30 Hrs | 1,300/hr | $390.00 |
| 06/26/25 | MBC | Review and analyze settlement proposal from Mitsubishi (.6) and follow up emails with B. Trumbauer and re: same (.3) | 0.90 Hrs | 1,300/hr | $1,170.00 |
| 06/27/25 | MBC | Review and analyze Mitsubishi joint marketing agreement | 0.60 Hrs | 1,300/hr | $780.00 |
| 06/27/25 | MBC | Email with R. Ferraioli and J. Morse re: Mitsubishi counter (.4) and analyze and develop Mitsubishi counter (.4) | 0.80 Hrs | 1,300/hr | $1,040.00 |
| 06/30/25 | MK | Confer with B. Cleary and A. Alfano re: Global Waters cure claim | 0.10 Hrs | 540/hr | $54.00 |
| 06/30/25 | MBC | Emails with Pillsbury and Gordon Brothers re: sale of equipment | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/30/25 | MBC | Review correspondence from D. Detweiler re: deposit relating to environmental credit sale | 0.30 Hrs | 1,300/hr | $390.00 |
| | | **Total SA Asset Disposition/Use, Sale** | **47.70** | | **$38,966.50** |

**Schedules & Statements/MORs/Other US Trustee Reporting**

| Date | Atty | Description | Time | Rate | Value |
|---|---|---|---|---|---|
| 06/02/25 | MBC | Work with M. Kotsiras re: UST fee issues and monthly operating reports | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/02/25 | MK | Call with R. Rowan re: UST fees | 0.10 Hrs | 540/hr | $54.00 |
| 06/02/25 | MK | Call with Z. Blondell, R. Rowan and L. Eastburn re: UST fees | 0.10 Hrs | 540/hr | $54.00 |
| 06/02/25 | MK | Call with B. Cleary re: monthly operating report issues | 0.10 Hrs | 540/hr | $54.00 |
| 06/02/25 | LCHE | Multiple calls with M. Kotsiras and M3 team re: monthly operating report issue | 0.50 Hrs | 390/hr | $195.00 |
| 06/02/25 | MK | Draft email to UST's office re: monthly operating report issue | 0.20 Hrs | 540/hr | $108.00 |
| 06/03/25 | MBC | Emails with M. Kotsiras re: UST fee issue | 0.20 Hrs | 1,300/hr | $260.00 |
| 06/05/25 | MK | Confer with M3 team re: UST fees (.1); confer with L. Eastburn re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/17/25 | MK | Emails with UST's office re: amended monthly operating report | 0.10 Hrs | 540/hr | $54.00 |
| 06/19/25 | MBC | Review monthly operating reports (.4) and related emails with M3 (.1) | 0.50 Hrs | 1,300/hr | $650.00 |
| 06/20/25 | MK | Emails with M3 team re: monthly operating reports (.1); confer with S. Gladieux re: same (.1) | 0.20 Hrs | 540/hr | $108.00 |
| 06/23/25 | LCHE | Prepare and organize amended February monthly operating report for Nikola Corp (.3); file same and coordinate service (.1); emails with M. Kotsiras re: same (.1) | 0.50 Hrs | 390/hr | $195.00 |
| 06/23/25 | LCHE | Prepare and organize May monthly operating reports and notes for same (x11) (1.2); file and coordinate service of same (.6); emails with M. Kotsiras re: | 1.90 Hrs | 390/hr | $741.00 |

Nikola Corporation
Re Debtor Representation

| Date | Atty | Description | Time | Rate | Value |
|------|------|-------------|------|------|-------|
| | | same (.1) | | | |
| 06/23/25 | MK | Call with Z. Blondell re: monthly operating reports | 0.10 Hrs | 540/hr | $54.00 |
| 06/23/25 | MK | Emails with M3 team re: amended monthly operating report (.1); Confer with L. Eastburn re: same (.1); Review same (.2); Coordinate filing (.1) | 0.50 Hrs | 540/hr | $270.00 |
| 06/23/25 | MK | Review monthly operating reports for all debtors (.5); confer with M3 team (.1) and L. Eastburn (.1); coordinate filing of same (.2) | 0.90 Hrs | 540/hr | $486.00 |
| 06/24/25 | MK | Emails with USTs office re: amended monthly operating report | 0.10 Hrs | 540/hr | $54.00 |
| | | **Total SS Schedules & Statements/MORs/Other US Trustee Reporting** | **6.40** | | **$3,705.00** |
| | | **Total** | | | **$167,541.00** |

LEGAL SERVICES SUMMARY

| | | | |
|---|---|---|---|
| Blake Cleary | 68.80 Hrs | 1,300.00/hr | $89,440.00 |
| R. S. McNeill | 1.00 Hrs | 890.00/hr | $890.00 |
| Brett M. Haywood | 7.40 Hrs | 775.00/hr | $5,735.00 |
| Andrew C. Ehrmann | 0.90 Hrs | 495.00/hr | $445.50 |
| Shannon Forshay | 12.60 Hrs | 515.00/hr | $6,489.00 |
| Sarah R. Gladieux | 16.90 Hrs | 475.00/hr | $8,027.50 |
| Maria Kotsiras | 65.50 Hrs | 540.00/hr | $35,370.00 |
| Sameen Rizvi | 0.30 Hrs | 540.00/hr | $162.00 |
| Lauren C. Eastburn | 41.70 Hrs | 390.00/hr | $16,263.00 |
| Kristin A. McCloskey | 1.20 Hrs | 390.00/hr | $468.00 |
| Melissa L. Romano | 10.90 Hrs | 390.00/hr | $4,251.00 |
| | 227.20 Hrs | | $167,541.00 |

| Project Category | Hours | Amount |
|------------------|-------|--------|
| Asset analysis and Recovery (AA) | 7.30 | $4,426.00 |
| Asset Disposition/Use, Sale (SA) | 47.70 | $38,966.50 |
| Business Operations (BO) | 0.80 | $660.00 |
| Case Administration (CA) | 3.10 | $1,822.50 |
| Claims Administration and Objections (PC) | 11.30 | $9,164.50 |
| Court Appearances/Hearings (CH) | 21.30 | $12,362.50 |
| Creditor Inquiries (CI) | 0.80 | $417.00 |
| Employment Applications/Objections (EA) | 4.70 | $3,158.50 |
| Executory Contract and Leases (EC) | 20.00 | $12,573.50 |
| Fee Applications (Potter Anderson & Corroon's) (FP) | 14.00 | $6,578.00 |

Nikola Corporation
Re Debtor Representation

| Project Category | Hours | Amount |
|---|---|---|
| Fee Applications/Objections (FA) | 10.00 | $5,865.50 |
| Financing/Cash Collateral/DIP (CR) | 0.30 | $390.00 |
| Litigation/Adversary Proceedings (AP) | 21.90 | $19,071.00 |
| Meetings (MC) | 1.80 | $2,340.00 |
| Plan & Disclosure Statement (PL) | 51.60 | $42,697.50 |
| Relief from Stay Proceedings (MR) | 4.10 | $3,213.00 |
| Schedules & Statements/MORs/Other US Trustee Reporting (SS) | 6.40 | $3,705.00 |
| Tax Issues/Corporate Matters (MA) | 0.10 | $130.00 |
| **Total** | **227.20** | **$167,541.00** |